## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

GR OPCO, LLC,                                    Case No.: 1:22-cv-24119-FAM

                Plaintiff,

      v.

ELEVEN IP HOLDINGS, LLC,
GRASSY CREEK LLC, and
CS IRWIN LLC,

                Defendants,

      and

ELEVEN IP HOLDINGS LLC,

                Counter-Plaintiff,

      v.

GR OPCO, LLC,

                Counter-Defendant.

_____/

### Plaintiff and Counter-Defendant GR Opco LLC d/b/a ELEVEN's Initial Exhibit List

Plaintiff and Counter-Defendant GR OPCO, LLC d/b/a E11EVEN ("E11EVEN"), pursuant to the July 11, 2023 Court's Scheduling Order (D.E. 55) and remarks made during the same day hearing (Tr. 35:23-36:25 & 51:10-52:2; 58:19-24 and 61:7-62:4), provides its initial exhibit list (outside of those in which Plaintiff may potentially use for impeachment purposes):

| No. | Description | Bates Range |
|-----|-------------|-------------|
| 1. | ████████████████████████████████ | **GR OPCO 00127360-00127362 CONFIDENTIAL** |
| 2. | UNC Global Affairs Bio on Chad Pike (listing him as "Chairman of Grassy Creek, L.L.C.") available at https://global.unc.edu/directory/chad-pike-93/ | **GR OPCO 00002526** |
| 3. | MarketsWiki Profile on Chad Pike (listing him as the Senior Managing Director and Co-Head of the Real Estate Group for The Blackstone Group) available at https://www.marketswiki.com/wiki/Chad_R._Pike | **GR OPCO 00001648** |
| 4. | Gov.uk Personal Appointments Listings for Chad Pike | **GR OPCO 00001630-00001642** |
| 5. | Mar. 22, 2007 dated New York Times article entitled "Blackstone Files for $4 Billion I.P.O." | **GR OPCO 00001644-00001647** |
| 6. | Oct. 2, 2007 dated State of Delaware Secretary of State Division of Corporations' Certified Copy of Grassy Creek L.L.C. Certificate of Formation (signed by Alan Pike as Sole Organizer) | **GR OPCO 00001987-00001990** |
| 7. | Summary from State of Delaware Secretary of State Division of Corporations summary regarding Grassy Creek LLC | **GR OPCO 00020215** |
| 8. | Grassy Creek L.L.C. LinkedIn Profile discussing how it is "a private investment firm [headquartered at 121 Varick St, New York, NY] focused on early stage and growth equity opportunities [in] hospitality, and healthy living" and listing its website at http://grassycreek.nl (which forwards to Eleven Capital Management) available at https://www.linkedin.com/company/grassy-creek/about/ | **GR OPCO 00002803-0002804** |
| 9. | MassInvestor Profile for Grassy Creek L.L.C. (listing Chad Pike as Founder and A. Lowery, Ian Huschle, and J. Featherman as three Managing Directors) | **GR OPCO 00001407-00001408** |
| 10. | Conde Nast Traveler Profile of Chad and Blake Pike | **GR OPCO 00001511** |
| 11. | Jan. 17, 2008 dated State of Delaware Secretary of State Division of Corporations' Certified Copy of Crested Butte Club LLC Certificate of Formation | **GR OPCO 00001972-00001974** |
| 12. | Summary from State of Delaware Secretary of State Division of Corporations summary regarding Crested Butte Club LLC | **GR OPCO 00019014** |
| 13. | ████████████████████████████████ ████████████████████████████████ | **ELEVEN 0054413 HIGHLY CONFIDENTIAL** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 2 of 103

| 14. | Gunnison County Property Records for 512 Second St., Crested Butte, Colorado (purchased by Crested Butte Club LLC on January 24, 2008 for $2,590,000) | **GR OPCO 00002606-00002610** |
|---|---|---|
| 15. | Coburn Partners (Crested Butte based design-build, development and architecture company) page about for Scarp Ridge Lodge available at https://coburnpartners.com/projects/scarp-ridge-lodge/ | **GR OPCO 00001430-00001437** |
| 16. | Houzz Info on Coburn's Scarp Ridge Lodge renovation project available at https://www.houzz.com/hznb/projects/scarp-ridge-lodge-pj-vj~196554 | **GR OPCO 00002685-00002689** |
| 17. | Apr. 3, 2008 dated State of Delaware Secretary of State Division of Corporations' Certified Copy of Taylor River Canyon LLC Certificate of Formation (signed by Richard W. Hawthorne as Authorized Representative) | **GR OPCO 00001975-00001976** |
| 18. | Summary from State of Delaware Secretary of State Division of Corporations summary regarding Taylor River Canyon LLC | **GR OPCO 00014614** |
| 19. | Report Summary with State of Colorado for Taylor River Canyon LLC, a Delaware Limited Liability Company | **GR OPCO 00014612-00014613** |
| 20. | Apr. 4, 2008 filed "Statement of Foreign Entity Authority" for Taylor River Canyon LLC, a Delaware Limited Liability Company, filed with the State of Colorado (by Richard W. Hawthorne) | **GR OPCO 00013411-00013413** |
| 21. | Annual / Periodic Reports (2009-2015) filed with State of Colorado by Taylor River Canyon LLC a Delaware Limited Liability Company (by Richard W. Hawthorne) | **GR OPCO 00013414-000013427** |
| 22. | Periodic Reports (2016-2023) filed with State of Colorado by Taylor River Canyon LLC a Delaware Limited Liability Company (by Richard W. Hawthorne) | **GR OPCO 00013430-00014611** |
| 23. | Apr. 11, 2008 Warranty Deed by David and Linda Gore Revocable Living Trust to Taylor River Canyon LLC | **ELEVEN 0053437-0053440** |
| 24. | Gunnison County Property Records for 10931 County Road 742, Taylor River Canyon, Almont, Colorado (purchased by Taylor River Canyon LLC on Apr. 11, 2008 for $3,485,000) | **GR OPCO 00002597-00002605** |
| 25. | Summary from State of Delaware Secretary of State Division of Corporations summary regarding Irwin Backcountry Guides LLC | **GR OPCO 0002114** |
| 26. | July 17, 2008 filed "Statement of Foreign Entity Authority" for Irwin Backcountry Guides LLC, a Delaware Limited Liability Company, filed with the State of Colorado (by Richard W. Hawthorne) | **GR OPCO 00020216-00020218** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 3 of 103

| 27. | Annual / Periodic Reports (2009-2013) filed with State of Colorado by Irwin Backcountry Guides LLC, a Delaware Limited Liability Company (by Richard W. Hawthorne) | **GR OPCO 00020219-00020228** |
|---|---|---|
| 28. | Periodic Reports (2014) filed with State of Colorado by Irwin Backcountry Guides LLC, a Delaware Limited Liability Company (by Richard W. Hawthorne) | **GR OPCO 00020234** |
| 29. | Periodic Reports (2015-2018) filed with State of Colorado by Irwin Backcountry Guides LLC, a Delaware Limited Liability Company (by Richard W. Hawthorne) | **GR OPCO 00020237-00021041** |
| 30. | Report Summary with State of Colorado for Irwin Backcountry Guides, LLC, a Delaware Limited Liability Company | **GR OPCO 00021145** |
| 31. | Certificate of Registration for Irwin Backcountry Guides LLC, a Delaware Limited Liability Company with The State of Alaska | **GR OPCO 00021020-00021021** |
| 32. | Biennial Report (2022) for Irwin Backcountry Guides LLC, a Delaware Limited Liability Company with The State of Alaska | **GR OPCO 00021142-00021143** |
| 33. | ███████████████████████████████████ | **ELEVEN 0004867-0004869 CONFIDENTIAL** |
| 34. | Apr. 15, 2009 dated State of Delaware Secretary of State Division of Corporations' Certified Copy of Cold Smoke Powder Guides LLC Certificate of Formation (signed by Richard W. Hawthorne as Authorized Representative) | **GR OPCO 00001979-00001980** |
| 35. | ███████████████████████████████████ | **ELEVEN 0004876-0004880 CONFIDENTIAL** |
| 36. | ███████████████████████████████████ | **ELEVEN 0004883-0004886 CONFIDENTIAL** |
| 37. | Apr. 17, 2009 filed "Statement of Foreign Entity Authority" for Cold Smoke Powder Guides, LLC, a Delaware Limited Liability Company, filed with the State of Colorado (by Richard W. Hawthorne) | **GR OPCO 00015811-0001581** |
| 38. | June 15, 2009 email from Chad Pike to Michael Bickford and Wesley Lipner concerning branding and logo design and intent to not grow business until existing properties are online | **ELEVEN 0006048 CONFIDENTIAL** |
| 39. | Sept. 30, 2009 filed "Statement of Foreign Entity Authority" for Crested Butte Club LLC, a Delaware Limited Liability Company, filed with the State of Colorado (by Richard W. Hawthorne) | **GR OPCO 00017812-00017817** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 4 of 103

| 40. | Annual / Periodic Reports (2010-2011) filed with State of Colorado by Crested Butte Club, LLC, a Delaware Limited Liability Company (by Richard W. Hawthorne) | **GR OPCO 00017818-00017821** |
|---|---|---|
| 41. | Report Summary with State of Colorado for Crested Butte Club, LLC, a Delaware Limited Liability Company | **GR OPCO 00019013** |
| 42. | Periodic Reports (2012-2022) filed with State of Colorado by Crested Butte Club, a Delaware Limited Liability Company (by Richard W. Hawthorne) | **GR OPCO 00017824-** |
| 43. | Nov. 23, 2009 dated State of Delaware Secretary of State Division of Corporations' Certified Copy of Certificate of Amendment to change name of Cold Smoke Powder Guides LLC to CS Irwin LLC (signed by Richard W. Hawthorne as Authorized Representative) | **GR OPCO 00001977-00001978** |
| 44. | Summary from State of Delaware Secretary of State Division of Corporations summary regarding CS Irwin LLC | **GR OPCO 00016617** |
| 45. | Nov. 30, 2009 dated "Statement of Change" filed with the State of Colorado to change name of Cold Smoke Powder Guides LLC to CS Irwin LLC (signed by Richard W. Hawthorne as Authorized Representative) | **GR OPCO 00015814-000015815** |
| 46. | Annual / Periodic Reports (2010-2014) filed with State of Colorado by CS Irwin LLC, a Delaware Limited Liability Company (by Richard W. Hawthorne) | **GR OPCO 00015816-00015828** |
| 47. | Annual / Periodic Reports (2015-2019) filed with State of Colorado by CS Irwin LLC, a Delaware Limited Liability Company (by Richard W. Hawthorne) | **GR OPCO 00015832-00016613** |
| 48. | Report Summary with State of Colorado for CS Irwin LLC, a Delaware Limited Liability Company | **GR OPCO 00016615-00016616** |
| 49. | Linked-in Profile for Kyra (Phelps) Martin (listing how she began in Mar. 2010 at Grassy Creek LLC) | **GR OPCO 00003073-00003074** |
| 50. | Sept. 7, 2010 Sombras Group LLC assumed name certificate with the State of Texas Office of the Secretary of State for **THE ELEVEN INN** | **SOMBRAS 0000072** |
| 51. | Sept. 15, 2010 Sombras Group LLC General Warranty Deed for **THE ELEVEN INN** | **SOMBRAS 0000086-0000090** |
| 52. | ████████████████████████████████ ██ | **ELEVEN 0040106-0040516 HIGHLY CONFIDENTIAL** |
| 53. | ████████████████████████████████ ██ | **ELEVEN 0040572-0040982 HIGHLY CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 5 of 103

| 54. | ████████████████████████████ ██ | **ELEVEN 0050151 – 0050561** **HIGHLY CONFIDENTIAL** |
|---|---|---|
| 55. | ████████████████████████████ ████████████████ | **ELEVEN 0004887-0004889** **CONFIDENTIAL** |
| 56. | Mar. 25, 2011 dated State of Delaware Secretary of State Division of Corporations' Certified Copy of Eleven IP Holdings LLC Certificate of Formation (signed by Richard W. Hawthorne as Authorized Representative) | **GR OPCO 00001985-00001986** |
| 57. | Summary from State of Delaware Secretary of State Division of Corporations summary regarding Eleven IP Holdings LLC | **GR OPCO 00019024** |
| 58. | Apr. 7, 2011 filed U.S. Trademark App. Ser. No. 85/289,102 for **ELEVEN** in Classes 039 and 041 (with prosecution history) | **GR OPCO 00002893-00003025** |
| 59. | Apr. 7, 2011 filed U.S. Trademark App. Ser. No. 85/289,682 for **ELEVEN** in Class 043 ("hotels [ ], hotel services, namely, providing luxury hotel accommodations [ ], resort lodging services, [ ] providing temporary lodging services in the nature of a tourist home[ ]") (with prosecution history). | **GR OPCO 00003026-00003213** |
| 60. | July 11, 2011 dated State of Delaware Secretary of State Division of Corporations' Certified Copy of Irwin Cabin LLC Certificate of Formation (signed by Richard W. Hawthorne as Authorized Representative) | **GR OPCO 00001981-00001982** |
| 61. | Summary from State of Delaware Secretary of State Division of Corporations summary regarding Irwin Cabin LLC | **GR OPCO 00017811** |
| 62. | Aug. 26, 2011 filed "Statement of Foreign Entity Authority" for Irwin Cabin, LLC, a Delaware Limited Liability Company, filed with the State of Colorado (by Richard W. Hawthorne) | **GR OPCO 00016618-00016620** |
| 63. | Annual / Periodic Reports (2012-2022) filed with State of Colorado by Irwin Cabin, LLC, a Delaware Limited Liability Company (by Richard W. Hawthorne) | **GR OPCO 00016621-00017808** |
| 64. | Report Summary with State of Colorado for Irwin Cabin, a Delaware Limited Liability Company | **GR OPCO 00017810** |
| 65. | July 22, 2011 dated Observer article entitled "No Wonder Blackstone's Boss Just Bought at $25M Co-op" available at https://observer.com/2011/07/no-wonder-blackstones-boss-just-bought-a-25-m-co-op/ | **GR OPCO 00001649-00001651** |
| 66. | ████████████████████████████ ████████████████ | **ELEVEN 0004890-0004982** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 6 of 103

| | | CONFIDENTIAL |
|---|---|---|
| 67. |  | ELEVEN 0004895-0004901 **CONFIDENTIAL** |
| 68. | | ELEVEN 0004902-0004909 **CONFIDENTIAL** |
| 69. | | ELEVEN 0023589-0023591 **HIGHLY CONFIDENTIAL** |
| 70. | | ELEVEN 0004910-0004916 **CONFIDENTIAL** |
| 71. | | ELEVEN 0004917-0004925 **CONFIDENTIAL** |
| 72. | | ELEVEN 0004968-0004979 **CONFIDENTIAL** |
| 73. | Aug. 20, 2011 e-mail to Chad Pike to A. Lowrey on remarks about website development | ELEVEN 0004992-0004998 |
| 74. | | ELEVEN 0004999-0005011 **CONFIDENTIAL** |
| 75. | | ELEVEN 0005012-0005021 **CONFIDENTIAL** |
| 76. | | ELEVEN 0023606-0024017 **HIGHLY CONFIDENTIAL** |
| 77. | | ELEVEN 0024023-0023024 **HIGHLY CONFIDENTIAL** |
| 78. | | ELEVEN 0006049-0006051 **CONFIDENTIAL** |
| 79. | | ELEVEN 0005086-0005088 **CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 7 of 103

| 80. | ████████████████ ████████████████ | **ELEVEN 0005073-0005083 CONFIDENTIAL** |
|---|---|---|
| 81. | ████████████████ | **ELEVEN 0006052-0006054 CONFIDENTIAL** |
| 82. | ████████████████ | **ELEVEN 0040521-0040523 HIGHLY CONFIDENTIAL** |
| 83. | ████████████████ | **ELEVEN 0050562-0050945 CONFIDENTIAL** |
| 84. | ████████████████ | **ELEVEN 0050950-0051439 CONFIDENTIAL** |
| 85. | ████████████████ | **ELEVEN 0051444-0051933 CONFIDENTIAL** |
| 86. | ████████████████ | **ELEVEN 0006055-0006056 CONFIDENTIAL** |
| 87. | ████████████████ | **ELEVEN 0005089-00005089 CONFIDENTIAL** |
| 88. | ████████████████ | **ELEVEN 0005085 CONFIDENTIAL** |
| 89. | ████████████████ | **ELEVEN 0006057-0006058 CONFIDENTIAL** |
| 90. | ████████████████ | **ELEVEN 0006059-0006060 CONFIDENTIAL** |
| 91. | ████████████████ | **ELEVEN 0006063-0006065 CONFIDENTIAL** |
| 92. | Circa-2011 Eagle Creek, Inc. historic Facebook & on-line advertising | **GR OPCO 00358023-00358037** |



Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 8 of 103

| 93. | Oct. 27, 2011 filed U.S. Trademark App. Ser. No. 85/458,461 for ⚡ in Class 36 ("Rental of Homes") (with prosecution history). | **GR OPCO 00003214-0003647** |
|---|---|---|
| 94. | Oct. 27, 2011 filed U.S. Trademark App. Ser. No. 86/458,463 for ⚡ in Class 39 (with prosecution history) | **GR OPCO 00003310-00003637** |
| 95. | Oct. 27, 2011 filed U.S. Trademark App. Ser. No. 85/456,466 for ⚡ in Class 41 (with prosecution history). | **GR OPCO 00003648-0003734** |
| 96. | Oct. 27, 2011 filed U.S. Trademark App. Ser. No. 85/458,469 for ⚡ in Class 43 ("Hotels, Hotel Services, namely, providing luxury hotel accommodations; resort lodging services, providing temporary lodging services in the nature of a home") (with prosecution history). | **GR OPCO 00003735-00003840** |
| 97. | ███████████████████████████ ███████████████████████████ ⚡ █████████ ███████████████ █████████ | **ELEVEN 0005090 CONFIDENTIAL** |
| 98. | ███████████████████████████ ███████████████████████████ | ELEVEN 0006072 CONFIDENTIAL |
| 99. | ███████████████████████████ █████████ | **ELEVEN 0021655 CONFIDENTIAL** |
| 100. | Nov. 2, 2011 dated State of Delaware Secretary of State Division of Corporations' Certified Copy of 200 Sopris LLC Certificate of Formation (signed by Richard W. Hawthorne as Authorized Representative) | **GR OPCO 00001970-00001971** |
| 101. | Summary from State of Delaware Secretary of State Division of Corporations summary regarding 200 Sopris LLC | **GR OPCO 00019022** |
| 102. | Executed Warranty Deed to convey Sopris House from Laurie Ann Kindle and Thomas Keller Loghlin to 200 Sopris LLC | **ELEVEN 0051943** |
| 103. | Gunnison County Property Records for 200 Sopris Ave., Crested Butte, Colorado (purchased by 200 Sopris LLC on January 5, 2012 for $1,450,000) | **GR OPCO 00002611-00002616** |
| 104. | Nov. 3, 2011 dated State of Delaware Secretary of State Division of Corporations' Certified Copy of Eleven Capital Management LLC Certificate of Formation (signed by Richard W. Hawthorne as Authorized Representative) | **GR OPCO 00001983-0001984** |
| 105. | Summary from State of Delaware Secretary of State Division of Corporations summary regarding Eleven Capital Management LLC | **GR OPCO 00019023** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 9 of 103

| 106. | Nov. 8, 2011 filed U.S. Trademark App. Ser. No. 85/466,721 for **ELEVEN** in Class 43 ("Travel agency services, namely, making reservations and booking for temporary lodging; providing travel lodging information services for travelers") (with prosecution history). | **GR OPCO 00004280-00004374** |
| 107. | Nov. 8, 2011 filed U.S. Trademark App. Ser. No. 85/466,719 for ◢▶ in Class 43 ("Travel agency services, namely, making reservations and boking for temporary lodging; providing travel lodging information services for travelers") (with prosecution history). | **GR OPCO 00004199-00004279** |
| 108. | Nov. 14-15, 2011 e-mail thread with Kyra Martin and A. Odom from Feast and Merriment regarding Final Invoice for "Eleven Launch Party" | **ELEVEN 0006078-0006084** |
| 109. | ██████████████████████████ ██████████████████████ | **ELEVEN 0024415 CONFIDENTIAL** |
| 110. | ████████████████████████████ ███████ | **ELEVEN 0024416 HIGHLY CONFIDENTIAL** |
| 111. | Dec. 6, 2011 filing of "Statement of Trade Name" for Crested Butte Club LLC with the State of Colorado for name "Scarp Ridge Lodge" (signed by Richard W. Hawthorne) | **GR OPCO 000017822-00017823** |
| 112. | ████████████████████████████ ███████████ | **ELEVEN 0005107-0005108 CONFIDENTIAL** |
| 113. | Dec. 21, 2011 dated State of Delaware Secretary of State Division of Corporations' Certified Copy of SR Lodge Management LLC Certificate of Formation (signed by Richard W. Hawthorne as Authorized Representative) | **GR OPCO 00001968-00001969** |
| 114. | Summary from State of Delaware Secretary of State Division of Corporations summary regarding SR Lodge Management LLC | **GR OPCO 00015809** |
| 115. | Report Summary with State of Colorado for SR Lodge Management LLC, a Delaware Limited Liability Company | **GR OPCO 00015810** |
| 116. | Dec. 23, 2011 filed "Statement of Foreign Entity Authority" for SR Lodge Management LLC, a Delaware Limited Liability Company, filed with the State of Colorado (by Richard W. Hawthorne) | **GR OPCO 00014615-00014623** |
| 117. | Period Reports (2014-2022) filed with State of Colorado by SR Lodge Management LLC, a Delaware Limited Liability Company (by Richard W. Hawthorne) | **GR OPCO 00014624-00015808** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 10 of 103

| 118. | ████████████████████████ ████████████ | **ELEVEN 0006119 HIGHLY CONFIDENTIAL** |
|------|------|------|
| 119. | ██████████████████████████ ███████████ | **ELEVEN 0005422-0005433 HIGHLY CONFIDENTIAL** |
| 120. | ██████████████████████ ████████ | **ELEVEN 0024523-0024531 HIGHLY CONFIDENTIAL** |
| 121. | ██████████████████████ ████████ | **ELEVEN 0024532-0024540 HIGHLY CONFIDENTIAL** |
| 122. | Wiggy Kit article "In Conversation with Blake Pike – Co-founder of Eleven Experience" addressing how Pike "launched the company in 2011 and opened our first property Scarp Ridge Lodge in Crested Butte" available at https://www.wiggykit.com/blogs/news/blake-pike | **GR OPCO 00002527-00002537** |
| 123. | https://elevencapitalmanagement.com Website | **GR OPCO 00001992-00001993** |
| 124. | ████████████████████████ ██████████ | **ELEVEN 0006119 & 0006122 HIGHLY CONFIDENTIAL** |
| 125. | ██████████████████████ ███████████ | **ELEVEN 0042578-0042579 CONFIDENTIAL** |
| 126. | ██████████████████████████ ██████████████████████████ ██████████████████████████ | **ELEVEN 0006123-0006124 CONFIDENTIAL** |
| 127. | ██████████████████████ ██████████████████████████ ██████████████████████████ ████████████ | **ELEVEN 0006126 CONFIDENTIAL** |
| 128. | ██████████████████████████ ██████████████████████████ ███████████████ | **ELEVEN 0006127-0006129 CONFIDENTIAL** |
| 129. | ██████████████████████████ ██████████████████████████ | **ELEVEN 0006130 CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 11 of 103



| 130. | | ELEVEN 0006131-0006182 CONFIDENTIAL |
| 131. | | ELEVEN 0005109-0005139 CONFIDENTIAL |
| 132. | | ELEVEN 0006213 CONFIDENTIAL |
| 133. | | ELEVEN 0006214-0006242 CONFIDENTIAL |
| 134. | | ELEVEN 0005140-0005171 CONFIDENTIAL |
| 135. | | ELEVEN 0006306-0006310 CONFIDENTIAL |
| 136. | | ELEVEN 0005173-0005191 CONFIDENTIAL |
| 137. | | ELEVEN 0005192-0005194 CONFIDENTIAL |
| 138. | | ELEVEN 0019158 CONFIDENTIAL |
| 139. | | ELEVEN 0000020 – 0000024 HIGHLY CONFIDENTIAL |
| 140. | | ELEVEN 0006311-0006312 CONFIDENTIAL |
| 141. | Aug. 12, 2012 launch of @ElevenExperience "Travel Company" Instagram Page (35.7K current followers) and @ElevenExperience Instagram Page | GR OPCO 0001352-00001403 |
| 142. | Sept. 9, 2012 Daily Mail article by Alice Azania Jarvis entitled "Village at war with its American squire: | GR OPCO 00001533-00001573 |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 12 of 103

| | Furious that a U.S. millionaire is turning their idyllic parish into a theme park" available at https://www.dailymail.co.uk/news/article-2200804/Furious-U-S-millionaire-turning-idyllic-parish-theme-park-locals-fighting--Asbo.html | |
|---|---|---|
| 143. | ████████████████████████████ ██████████ | **ELEVEN 0001005 HIGHLY CONFIDENTIAL** |
| 144. | Nov. 16, 2012 dated Hotel Chic article by Sara Bliss "Get the Look: Colorado's Scarp Ridge Lodge" regarding its history as "a former 19th-century brothel" available at http://hotelchicblog.com/get-the-look-colorados-scarp-ridge-lodge/ | **GR OPCO 00002640-00002646** |
| 145. | ████████████████████████████ ████████████████████████████ ██████████████████ ████████████████████████ | **ELEVEN 0006329-0006332 CONFIDENTIAL** |
| 146. | Dec. 10, 2012 filing of "Articles of Organization for Florida Limited Liability Company" with the State of Florida Department of State Division of Corporations for "GR OPCO LLC" by attorney Joseph M. Hernandez. | **GR OPCO 00013339-00013343** |
| 147. | ██████████████████████ | **GR OPCO 00021625-00021673 HIGHLY CONFIDENTIAL** |
| 148. | GR Opco, LLC d/b/a E11EVEN LinkedIn Profile | **GR OPCO 00002818-00002810** |
| 149. | LinkedIn Profiles for E11EVEN executives | **GR OPCO 00002820-00002846** |
| 150. | Annual Reports & related filings with State of Florida Department of State Division of Corporations relating to GR OPCO LLC (including World Class Investors, LLC, 11 USA Group LLC & Elevision Investments, LLC) | **GR OPCO 00013344-00013410** |
| 151. | Dec. 10, 2012 dated Just Luxe Article by Jared Paul Stern entitled "Luxury Travel Brand Eleven Experience to Open 11 Properties by 2015" available at https://www.justluxe.com/luxe-insider/trends/feature-1863216.php | **GR OPCO 00002648-00002650** |
| 152. | The Ski Journal Article by John Website entitled "Eleven Experience: Cat Skiing in Crested Butte, CO)" at https://www.theskijournal.com/exclusive/scarp-ridge-lodge-eleven-experience/ | **GR OPCO 00001512-00001519** |
| 153. | Jan. 3, 2013 filed "Statement of Foreign Entity Authority" for Grassy Creek, LLC, a Delaware Limited | **GR OPCO 00019025-00019027** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 13 of 103

| | | |
|---|---|---|
| | Liability Company, filed with the State of Colorado (by Richard W. Hawthorne) | |
| 154. | Periodic Reports (2014-2023) filed with State of Colorado by Grassy Creek, LLC, LLC, a Delaware Limited Liability Company (by Richard W. Hawthorne) | **GR OPCO 00019028-00020212; 00021158-00021159** |
| 155. | Report Summary with State of Colorado for Grassy Creek, a Delaware Limited Liability Company | **GR OPCO 00020213** |
| 156. | ███████████████████████ | **ELEVEN 0006343-0006346 CONFIDENTIAL** |
| 157. | ███████████████████████ | **ELEVEN 0006347-0006378 CONFIDENTIAL** |
| 158. | ███████████████████████ | **GR OPCO 00024126-00024143 HIGHLY CONFIDENTIAL** |
| 159. | ███████████████████████ | **ELEVEN 0019138-0019141 CONFIDENTIAL** |
| 160. | ███████████████████████ | **GR OPCO 00024104 HIGHLY CONFIDENTIAL** |
| 161. | ███████████████████████ | **GR OPCO 00024113-00024116 HIGHLY CONFIDENTIAL** |
| 162. | ███████████████████████ | **GR OPCO 00024105-00024107 HIGHLY CONFIDENTIAL** |
| 163. | June 15, 2013 email exchange with Michael Simkins, Dennis Degori and Marc Roberts how "we've chosen Eleven Miami" for the name of the nightclub concept. | **GR OPCO 00024108-00024109** |
| 164. | ███████████████████████ | **GR OPCO 00024089-00024091 HIGHLY CONFIDENTIAL** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 14 of 103

| 165. | John Masse LinkedIn Profile | **GR OPCO 00000317-00000320** |
|---|---|---|
| 166. | @ItsMasse Instagram Page for John Masse | **GR OPCO 0000195-00000316** |
| 167. | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | **GR OPCO 00024081-00024084 HIGHLY CONFIDENTIAL** |
| 168. | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | **GR OPCO 0024085-00024088 HIGHLY CONFIDENTIAL** |
| 169. | July 6, 2013 email from Dennis Degori about searching for domain name availability. | **GR OPCO 00024094-0024098** |
| 170. | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | **GR OPCO 00021160-00021174 HIGHLY CONFIDENTIAL** |
| 171. | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | **GR OPCO 00022397-00022469 HIGHLY CONFIDENTIAL** |
| 172. | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | **GR OPCO 00021175-00021220 HIGHLY CONFIDENTIAL** |
| 173. | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | **GR OPCO 00024078-00024080 HIGHLY CONFIDENTIAL** |
| 174. | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | **GR OPCO 00021221-00021223 HIGHLY CONFIDENTIAL** |
| 175. | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮ | **ELEVEN 0006548-0006550 CONFIDENTIAL** |
| 176. | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | **ELEVEN 0006554-0006557 HIGHLY CONFIDENTIAL** |
| 177. | Aug. 1, 2013 filed U.S. Trademark App. Ser. No. 86/026,194 by GR Opco LLC for E11EVEN in Class 041 ("Entertainment services in the nature of nude | **GR OPCO 00004375-00004522** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 15 of 103

| | dancing, adult entertainment, and cabaret performances") (with prosecution history). | |
|---|---|---|
| 178. | ███████████████████████<br>█████████████████████<br>██████████████████████████<br>██████████████████████ | **ELEVEN 0006579-0006580**<br>**HIGHLY CONFIDENTIAL** |
| 179. | █████████████████████████<br>███████████████████████<br>██████████████████████████<br>███████████ | **ELEVEN 0006593-0006594**<br>**CONFIDENTIAL** |
| 180. | ████████████████████<br>████████████ | **GR OPCO 00021224-00021259**<br>**HIGHLY CONFIDENTIAL** |
| 181. | ██████████████████████<br>██████████████ | **GR OPCO 00024037-0002404**<br>**HIGHLY CONFIDENTIAL** |
| 182. | ██████████████████████████<br>███████████████████████<br>████████████ | **GR OPCO 00024092-00024093**<br>**HIGHLY CONFIDENTIAL** |
| 183. | ██████████████████████████<br>████████████████████████████<br>██████████████████████████<br>███████████████████████<br>████ | **ELEVEN 0006598-0006601**<br>**HIGHLY CONFIDENTIAL** |
| 184. | ████████████████████<br>█████ | **GR OPCO 00021260-00021313**<br>**HIGHLY CONFIDENTIAL** |
| 185. | ███████████████████<br>████████████ | **GR OPCO 00021315-00021326**<br>**HIGHLY CONFIDENTIAL** |
| 186. | ███████████████████████████<br>████████████ | **GR OPCO 00021314**<br>**HIGHLY CONFIDENTIAL** |
| 187. | █████████████████████████ | **GR OPCO 00021327-00021334**<br>**HIGHLY CONFIDENTIAL** |
| 188. | ██████████████████ | **GR OPCO 00021335-00021336** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 16 of 103

| | | |
|---|---|---|
| | | **HIGHLY CONFIDENTIAL** |
| 189. | ██████████████ ████████ | **GR OPCO 00021344-00021353 HIGHLY CONFIDENTIAL** |
| 190. | ██████████████ ███████████ ██████████ ██████████ ███████████ ██ | **ELEVEN 0000025-000026 HIGHLY CONFIDENTIAL** |
| 191. | ██████████ ███████████████ ████████████ █████████ ████ | **ELEVEN 0000027-0000029 HIGHLY CONFIDENTIAL** |
| 192. | ███████████ | **ELEVEN 0005227 CONFIDENTIAL** |
| 193. | █████████████ ███████ | **ELEVEN 0006631-0006633 CONFIDENTIAL** |
| 194. | █████████████ █████████ | **ELEVEN 0006634-0006635 HIGHLY CONFIDENTIAL** |
| 195. | ███████████ ██████████ ██████████ ██████ | **GR OPCO 00021402 HIGHLY CONFIDENTIAL** |
| 196. | Christopher Allen LinkedIn Profile | **GR OPCO 000000354-00000358** |
| 197. | HKM Productions LinkedIn Profile | **GR OPCO 00000359-00000365** |
| 198. | HKM Productions Corporate Info | **GR OPCO 00000352-00000353** |
| 199. | HKM Productions website at https://www.KHMProductions.com | **GR OPCO 00000324-00000351** |
| 200. | ██████████████ █████████████ ████ | **ELEVEN 000667-0006679 CONFIDENTIAL** |
| 201. | ██████████ ████████████ | **ELEVEN 0006681-0006682 CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 17 of 103

| 202. | ████████████████████████<br>████████████████ | GR OPCO 00021403-<br>00021406<br>HIGHLY<br>CONFIDENTIAL |
|------|------|------|
| 203. | Sep████████████████████████<br>████████████████████████<br>████████████████ | ELEVEN 0006694<br>HIGHLY<br>CONFIDENTIAL |
| 204. | ████████████████████████<br>████████████████<br>████████████████████████ | ELEVEN 0006692-<br>0006693<br>CONFIDENTIAL |
| 205. | ████████████████████████<br>████████████████████████<br>████████████████ | ELEVEN 0005266-<br>0005271<br>CONFIDENTIAL |
| 206. | ████████████████████████<br>████ | ELEVEN 0040996<br>HIGHLY<br>CONFIDENTIAL |
| 207. | Archive.org "Wayback Machine Capture" of Coburn information about "Scarp Ridge Lodge" renovation (dated Oct. 2, 2014) | GR OPCO 00002676-<br>00002679 |
| 208. | ████████████████████████<br>████ | ELEVEN 0040993<br>HIGHLY<br>CONFIDENTIAL |
| 209. | ████████████████████████<br>████████████████████████<br>████████████████████<br>████████████ | ELEVEN 00000063<br>CONFIDENTIAL |
| 210. | ████████████████████████<br>████████████████████<br>████████████████████████<br>██ | ELEVEN 0006724-<br>0006727<br>HIGHLY<br>CONFIDENTIAL |
| 211. | Oct. 16, 2013 dated Luxury Travel Advisor article by Meagan Drillinger entitled "Elevated Adventure with Eleven Experiences" | GR OPCO 00001446-<br>00001449 |
| 212. | ████████████████████████<br>████████████████████████<br>████████████████████<br>████████████████████████<br>████████ | ELEVEN 0006785-<br>0006771<br>HIGHLY<br>CONFIDENTIAL |
| 213. | ████████████████████████ | GR OPCO 00021407-<br>00021437<br>HIGHLY<br>CONFIDENTIAL |
| 214. | Nov. 2013 Press Release | GR OPCO 00130026-<br>00130069 |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 18 of 103

| 215. | ████████████████████████ | **ELEVEN 0040998-0041012 CONFIDENTIAL** |
|---|---|---|
| 216. | ████████████████████████ ████████████ | **ELEVEN 0005290 CONFIDENTIAL** |
| 217. | ████████████████████████ ██████ | **GR OPCO 00021478-00021521 HIGHLY CONFIDENTIAL** |
| 218. | Nov. 11, 2013 Miami Herald Article entitled "Introducing **E11EVEN**, Miami's New Nightclub and Dayclub" discussing how "new 25,000-square-foot venue will over Cirque du Soleil-style performances" and how owners "put $40 million into the new spot when they purchased the building and land last December" 2012. | **GR OPCO 00013064-00013068** |
| 219. | ████████████████████████ ██████████████ | **ELEVEN 0005282-5303 CONFIDENTIAL** |
| 220. | ████████████████████ ██████████████████ ██████████ | **ELEVEN 0041062-0041065 HIGHLY CONFIDENTIAL** |
| 221. | ██████████████████████ ██████████████████████ ████ | **ELEVEN 0041036-0041038 CONFIDENTIAL** |
| 222. | ████████████████████████ ██████████ | **ELEVEN 0006881 HIGHLY CONFIDENTIAL** |
| 223. | ████████████████████████ ████████ | **ELEVEN 0041072-0041075 HIGHLY CONFIDENTIAL** |
| 224. | ████████████████████████ ████████████ | **ELEVEN 0041076-0041077 HIGHLY CONFIDENTIAL** |
| 225. | ████████████████████████ ████████████████████████ ████████████████████████ ██████████████████ ██████████████████ | **ELEVEN 0006884-0006886 HIGHLY CONFIDENTIAL** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 19 of 103

| | | |
|---|---|---|
| | ███████████████████████ <br> █████████████ | |
| 226. | ███████████████████████ <br> ███████████████████████ <br> ███████████████ | ELEVEN 0005305- <br> 0005309 <br> **CONFIDENTIAL** |
| 227. | ███████████████████████ <br> ███████████████████████ <br> █████████████████ | ELEVEN 0041080- <br> 0041081 <br> **CONFIDENTIAL** |
| 228. | █████████████████████████ <br> ███████████████ | ELEVEN 0040182 <br> **CONFIDENTIAL** |
| 229. | ███████████████████████ <br> █████████████████████ | ELEVEN 0041084- <br> 0041086 <br> **CONFIDENTIAL** |
| 230. | ███████████████████████ <br> ████████████████████████ <br> ████████████████ | ELEVEN 0041093- <br> 0041096 <br> **HIGHLY** <br> **CONFIDENTIAL** |
| 231. | █████████████████████ <br> ████████ | ELEVEN 0041121 <br> **HIGHLY** <br> **CONFIDENTIAL** |
| 232. | ███████████████████████ <br> ██████████████ | ELEVEN 0041091 <br> **HIGHLY** <br> **CONFIDENTIAL** |
| 233. | SKC Group Website at https://www.SKC.Agency | GR OPCO 00000409- <br> 00000454 |
| 234. | @11Miami Twitter Feed (with 423K followers) | GR OPCO 00000769- <br> 00001214 |
| 235. | Nov.-Dec. 2013 Twitter advertising @11Miami by GR <br> Opco LLC for **E11EVEN MIAMI** mark | GR OPCO 00001211- <br> 00001214 |
| 236. | Dec. 14, 2013 Instagram Post by Shantra Entertainment <br> regarding E11EVEN Open Auditions (discussing Dec.18 <br> Miami Audition / Dec. 20 New York Audition | GR OPCO 0023791 |
| 237. | Dec. 18, 2013 invitation for E11EVEN Open Auditions | GR OPCO 00023723 |
| 238. | ███████████████████████ <br> ███████████ | GR OPCO 0027633- <br> 0027673 <br> **HIGHLY** <br> **CONFIDENTIAL** |
| 239. | ███████████████████████ <br> ███████████████████████ | ELEVEN 0041126- <br> 0041128 <br> **HIGHLY** <br> **CONFIDENTIAL** |
| 240. | ███████████████████████ <br> ██████ | ELEVEN 0041160 <br> **HIGHLY** <br> **CONFIDENTIAL** |

| 241. | ████████████████████████ ██████████████ | ELEVEN 0041137-0041141 HIGHLY CONFIDENTIAL |
|---|---|---|
| 242. | ████████████████████████ ██████████████ | ELEVEN 0041134-0041146 CONFIDENTIAL |
| 243. | ████████████████████████ ████████████████ ██████████ | ELEVEN 0041131-0041132 HIGHLY CONFIDENTIAL |
| 244. | Jan. 16, 2014 filing of "Statement of Trade Name" for Irwin Backcountry Guides LLC with the State of Colorado for "Adventure travel services including accommodations, food and lodging" (signed by Richard W. Hawthorne) | GR OPCO 00020229-00020230 |
| 245. | Jan. 16, 2014 filing of "Statement of Trade Name" for Irwin Backcountry Guides LLC with the State of Colorado for "Adventure travel services including accommodations, food and lodging" (signed by Richard W. Hawthorne) | GR OPCO 00020235-00020236 |
| 246. | ████████████████████████ ██████████████ | ELEVEN 0041127 HIGHLY CONFIDENTIAL |
| 247. | Jan. 29, 2014 article in EATER Miami by Ana Heretoiu entitled "It's About to Go Down at E11EVEN, Miami's 24/7 Club" available at https://miami.eater.com/2014/1/29/6289061/its-about-to-go-down-at-e11even-miamis-24-7-club | GR OPCO 00002538 |
| 248. | ████████████████████████ ██████████████████ | GR OPCO 00021454-00021455 HIGHLY CONFIDENTIAL |
| 249. | ████████████████████████ ████████████████████ ████████ | ELEVEN 0041230-0041231 CONFIDENTIAL |
| 250. | ████████████████████ | ELEVEN 0041232 HIGHLY CONFIDENTIAL |
| 251. | Image of flying **E11EVEN** banner (announcing Feb. 7-9, 2014 Grand Opening Weekend) | GR OPCO 00023720 |
| 252. | Feb. 4, 2014 E11EVEN Dress Rehearsal Invitation | GR OPCO 00023722 |
| 253. | Feb. 5, 2014 E11EVEN Media Viewing Invitation | GR OPCO 00023724 |
| 254. | E11EVEN Grand Opening Weekend Brochure | GR OPCO 00023721 |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 21 of 103

| 255. | ███████████████████████ | **GR OPCO 00021458-00021460** **HIGHLY CONFIDENTIAL** |
|---|---|---|
| 256. | ██████████████ | **GR OPCO 00130010-00130025 CONFIDENTIAL** |
| 257. | Feb. 11, 2014 Miami Herald entitled "Velvet Underground: Valentine's Day Parties Take Over Nightlife" addressing the "adult entertainment destination featuring "expensive, high tech sound, lightning and entertainment . . . mixed with Cirque du Soleil style performers" | **GR OPCO 00013263-00013269** |
| 258. | Feb. 12, 2014 filing of "Statement of Trade Name" for Irwin Backcountry Guides LLC with the State of Colorado for "Adventure travel services including accommodations, food and lodging" (signed by Richard W. Hawthorne) | **GR OPCO 00020231-00020232** |
| 259. | ██████████████████████████ ████████████████ | **ELEVEN 0041242 & 0041292-0041293 CONFIDENTIAL** |
| 260. | ████████████████████ | **ELEVEN 0041295 HIGHLY CONFIDENTIAL** |
| 261. | ██████████████████████ ███████ | **ELEVEN 0041325 HIGHLY CONFIDENTIAL** |
| 262. | ████████████████████ | **ELEVEN 0041327 HIGHLY CONFIDENTIAL** |
| 263. | ██████████████████████████ ███████████████████████ | **ELEVEN 0041329-0041332 CONFIDENTIAL** |
| 264. | ██████████████████████████ ███████████████████████ | **ELEVEN 0041337-0041340 CONFIDENTIAL** |
| 265. | ████████████████████████ | **ELEVEN 0041347-0041348 HIGHLY CONFIDENTIAL** |
| 266. | Mar. 5, 2014 email from Sarah Stoll to Caroline Pierce, Cassia Cadenhead, and Kyra Martin circulating the 2013 summer release form | **ELEVEN 0041349 CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 22 of 103

| | | |
|---|---|---|
| 267. | ████████████████████████<br>███████████████████████<br>██████████████████ | **ELEVEN 0041371-0041380**<br>**HIGHLY CONFIDENTIAL** |
| 268. | ██████████████████████████<br>██████████████ | **ELEVEN 0005325-0005342**<br>**HIGHLY CONFIDENTIAL** |
| 269. | ██████████████████████████<br>████████████████ | **ELEVEN 0006918**<br>**HIGHLY CONFIDENTIAL** |
| 270. | Apr. 1, 2014 Meeting Minutes for Gunnison County Board of County Commissioners | **GR OPCO 00001957-00001959** |
| 271. | Apr. 6, 2014 Meeting Minutes for Gunnison County Board of County Commissioners (presentation by attorney Coates on behalf of Irwin Backcountry Guides in support of private liquor license) | **GR OPCO 00001961-00001966** |
| 272. | ████████████████████████████ | **ELEVEN 0006927**<br>**HIGHLY CONFIDENTIAL** |
| 273. | ████████████████████████████<br>██████████████████████<br>██████████████████████████<br>████████████████████ | **ELEVEN 0006939-0006942**<br>**HIGHLY CONFIDENTIAL** |
| 274. | ████████████████████████<br>██████████████████████████<br>███████████████████████████ | **ELEVEN 0006956-0006958**<br>**CONFIDENTIAL** |
| 275. | █████████████████████████<br>██████████████████ | **ELEVEN 0025398-0025403**<br>**HIGHLY CONFIDENTIAL** |
| 276. | ████████████████████████<br>██████████████████████ | **ELEVEN 0025404-0025409**<br>**HIGHLY CONFIDENTIAL** |
| 277. | ████████████████████████<br>████████████████████ | **ELEVEN 0025424-0025430**<br>**HIGHLY CONFIDENTIAL** |
| 278. | June 13, 2014 approved liquor license for Scarp Ridge Lodge (issued by Colorado Department of Revenue) | **GR OPCO 00001951-00001953** |
| 279. | ██████████████████████████<br>██████████████████████ | **ELEVEN 0000317-0000331** |

| | | |
|---|---|---|
| | ██████████████████████ ██████████████████████ ████████████ | **HIGHLY CONFIDENTIAL** |
| 280. | ██████████████████████ ████████████████████ ████████████████ ██████████████ | **ELEVEN 0000114-0000129 HIGHLY CONFIDENTIAL** |
| 281. | U.S. Trademark Reg. No. 4,874,841 issued to GR Opco LLC for the mark **E11EVEN MIAMI** (stylized+design) in Class 41 ("entertainment services in the nature of nude dancing, adult entertainment, and cabaret performances") with First Use in Commerce date of Feb. 7, 2014. | **ELEVEN 0002421** |
| 282. | U.S. Trademark Reg. No. 5,921,909 issued to GR Opco LLC for the standard character mark **E11EVEN** in Class 25 ("clothing, namely, shirts, swimwear, footwear, headwear"); Class 33 ("spirits and liquors") and Class 43 ("services providing food and beverage, namely, restaurant and bar services; serving of food and drinks provided at a nightclub; providing temporary accommodation at hotel"). | **ELEVEN 0002405** |
| 283. | June 3, 2014 Bloomberg Article by Claire Martin entitled "Blackstone Exec Builds Vacation Empire with Luxury in Outdoors" available at https://www.bloomberg.com/news/articles/2014-06-03/on-these-vacations-luxury-lodges-elevate-great-outdoors#xj4y7vzkg | **ELEVEN 0000140-0000146** |
| 284. | ██████████████████████ ████████████████████████ ████████████████ | **ELEVEN 0000064-0000065 CONFIDENTIAL** |
| 285. | June 20, 2014 Miami Herald article by Lesley Abravanel entitled "Sean Combs sounds good at E11EVEN." | **GR OPCO 00013156-00013159** |
| 286. | June 23, 2014 Miami Herald article entitled "Irie Weekend Ends with Birthday Bash at E11EVEN" discussing the "Cirque du Soleil style performances" attended by MC Jamie Foxx, Floyd Mayweather Jr, and Shawn Marion. | **GR OPCO 00013069-00013072** |
| 287. | ████████████████████ ██████████ | **ELEVEN 0019829-0020022 HIGHLY CONFIDENTIAL** |
| 288. | ██████████████████████ ████ | **ELEVEN 0019451** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 24 of 103

| | | HIGHLY CONFIDENTIAL |
|---|---|---|
| 289. | ████████████████████ | GR OPCO 00164914-00164919 **HIGHLY CONFIDENTIAL** |
| 290. | July 1, 2014 email exchange between Ken Degori and Dennis Degori regarding media coverage | GR OPCO 00128567-00128569 |
| 291. | ████████████████████ ████████████████████ ████████████ | ELEVEN 0000071-0000081 **CONFIDENTIAL** |
| 292. | ████████████████████ █████████ | GR OPCO 00164980-00164987 **HIGHLY CONFIDENTIAL** |
| 293. | ████████████████████ ██████████ | GR OPCO 00164920-00164979 **HIGHLY CONFIDENTIAL** |
| 294. | July 18, 2014 Miami Herald article by Lesley Abravanel entitled "Heat's Luol Deng Gets Warm Welcome at E11EVEN" | GR OPCO 00013055-00013058 |
| 295. | July 29, 2014 Carma Press Outtake | GR OPCO 00165470 |
| 296. | ████████████████████ ██████████ | GR OPCO 00166164-00166246 **HIGHLY CONFIDENTIAL** |
| 297. | ████████████████████ ████████████████████ █████ | ELEVEN 0000066-0000068 **CONFIDENTIAL** |
| 298. | ████████████████████ ████████████████ ████████████████ | ELEVEN 0000069-0000070 **HIGHLY CONFIDENTIAL** |
| 299. | ████████████████████ ████████████████ | ELEVEN 0019136-0019137 **CONFIDENTIAL** |
| 300. | ████████████████████ ██████████ | GR OPCO 000167426-00167481 **HIGHLY CONFIDENTIAL** |
| 301. | Oct. 2014 Carma Impression Report | GR OPCO 00168240-00168299 |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 25 of 103

| 302. | ██████████████████████████ ████████████████ | **ELEVEN 0006987-0006988 CONFIDENTIAL** |
|------|---|---|
| 303. | ██████████████████████ ██████████████████████ | **ELEVEN 0021975-0021981 CONFIDENTIAL** |
| 304. | ██████████████████████ ███████████ | **ELEVEN 0041519-0041523 HIGHLY CONFIDENTIAL** |
| 305. | Nov. 14, 2014 filing of "Statement of Trade Name" for CS Irwin LLC with the State of Colorado describing services as "adventure travel services including accommodations, food and lodging" (signed by Richard W. Hawthorne) | **GR OPCO 00015830-00015831** |
| 306. | ██████████████████████ ████████████████████ | **ELEVEN 0005451-0005517 HIGHLY CONFIDENTIAL** |
| 307. | ██████████████████████ ██████████████████████ █████████████████ | **ELEVEN 0007011-0007012 CONFIDENTIAL** |
| 308. | ███████████████████████ | **ELEVEN 0007019 HIGHLY CONFIDENTIAL** |
| 309. | █████████████████████ | **ELEVEN 0007022 HIGHLY CONFIDENTIAL** |
| 310. | ██████████████████████ ███████████████ | **GR OPCO 00169846-00169928 HIGHLY CONFIDENTIAL** |
| 311. | ██████████████████████ ████████████████ | **ELEVEN 0052538-0052542 HIGHLY CONFIDENTIAL** |
| 312. | ████████████████████ | **ELEVEN 0007021 HIGHLY CONFIDENTIAL** |
| 313. | █████████████████████ | **ELEVEN 0041516 HIGHLY CONFIDENTIAL** |
| 314. | Dec. 2014 Miami Herald article by Lesley Abravanel entitled "Usher to host E11EVEN's NYE Party" | **GR OPCO 00013329-00013333** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 26 of 103

| 315. | 2014 Financial Summary | **GR OPCO 00130537** |
|---|---|---|
| 316. | ███████████████ | **ELEVEN 0042341 HIGHLY CONFIDENTIAL** |
| 317. | ███████████████ | **ELEVEN 0043284-0043637 HIGHLY CONFIDENTIAL** |
| 318. | Jan. 1, 2015 Carma People Excerpt | **GR OPCO 0017136600171367** |
| 319. | ████████████████████ | **ELEVEN 0005518-0005519 HIGHLY CONFIDENTIAL** |
| 320. | Jan. 19, 2015 Miami Herald Article by Lesley Abravanel entitled "Soccer, NBA stars party at E11EVEN" regarding visit by Renaldo and Russell Westbrook. | **GR OPCO 00013160-00013164** |
| 321. | Carma Report on Jan. 28, 2015 article | **GR OPCO 00171860-00171861** |
| 322. | Carma report on Jan. 29, 2015 E11EVEN event | **GR OPCO 00171879** |
| 323. | ████████████████████ | **ELEVEN 0005521-0005523 HIGHLY CONFIDENTIAL** |
| 324. | Feb. 9, 2015 article in the Miami Herald by Lesley Abravanel entitled "Epic Party at E11EVEN celebs get together for Carnival" | **GR OPCO 00012789-00012793** |
| 325. | ██████████████████ | **ELEVEN 0041570 & 0041573 HIGHLY CONFIDENTIAL** |
| 326. | ████████████████ | **ELEVEN 0041576 HIGHLY CONFIDENTIAL** |
| 327. | ████████████████████ | **GR OPCO 00172879-00172885 HIGHLY CONFIDENTIAL** |
| 328. | ██████████████████ | **ELEVEN 0041580 & 41583 HIGHLY CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 27 of 103



| 329. | ████████ | ELEVEN 0007053-0007056 CONFIDENTIAL |
|---|---|---|
| 330. | ████████ | ELEVEN 0041589-0041593 HIGHLY CONFIDENTIAL |
| 331. | ████████ | ELEVEN 0007048-0007052 CONFIDENTIAL |
| 332. | ████████ | ELEVEN 0007057-0007067 CONFIDENTIAL |
| 333. | ████████ | ELEVEN 0007076-0007083 CONFIDENTIAL |
| 334. | ████████ | GR OPCO 00174020-00174115 HIGHLY CONFIDENTIAL |
| 335. | ████████ | ELEVEN 0000099-0000113 HIGHLY CONFIDENTIAL |
| 336. | ████████ | ELEVEN 0007127-0007138 CONFIDENTIAL |
| 337. | ████████ | ELEVEN 0041622 HIGHLY CONFIDENTIAL |
| 338. | ████████ | ELEVEN 0041626-0041657 HIGHLY CONFIDENTIAL |
| 339. | ████████ | ELEVEN 0041673-0041678 HIGHLY CONFIDENTIAL |
| 340. | ████████ | ELEVEN 0007298-0007303 |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 28 of 103

| | | HIGHLY CONFIDENTIAL |
|---|---|---|
| 341. |  | **ELEVEN 0007193** HIGHLY CONFIDENTIAL |
| 342. | | **ELEVEN 0041690-0041691** CONFIDENTIAL |
| 343. | Apr. 2015 Spin Artist Contract | **GR OPCO 00130062-00130069** |
| 344. | | **ELEVEN 0041694-0041695** HIGHLY CONFIDENTIAL |
| 345. | | **ELEVEN 0041708-0041710 & 0041715-0041717** HIGHLY CONFIDENTIAL |
| 346. | | **ELEVEN 0007336-0007403** HIGHLY CONFIDENTIAL |
| 347. | | **ELEVEN 0007551** CONFIDENTIAL |
| 348. | | **ELEVEN 0041743** HIGHLY CONFIDENTIAL |
| 349. | | **ELEVEN 0041804-0041806** HIGHLY CONFIDENTIAL |
| 350. | | **ELEVEN 0041910** CONFIDENTIAL |
| 351. | | **ELEVEN 0041911-0041935** HIGHLY CONFIDENTIAL |
| 352. | | **ELEVEN 0041910-0041935** HIGHLY CONFIDENTIAL |
| 353. | | **ELEVEN 0005547** HIGHLY CONFIDENTIAL |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 29 of 103

| 354. | ███████████████████████ ███████████ | GR OPCO 00177147-00177197 HIGHLY CONFIDENTIAL |
|------|------|------|
| 355. | ███████████████████████ ██████████ | ELEVEN 0041940-0041964 HIGHLY CONFIDENTIAL |
| 356. | June 23, 2015 Carma Press Excerpts | GR OPCO 00176577 |
| 357. | ████████████████ | ELEVEN 0042141-0042151 CONFIDENTIAL |
| 358. | ███████████████████████ ██████████████████████ ███████████████ | ELEVEN 0042067 HIGHLY CONFIDENTIAL |
| 359. | ███████████ | ELEVEN 0042167 HIGHLY CONFIDENTIAL |
| 360. | ████████████████ | ELEVEN 0042169-0042191 CONFIDENTIAL |
| 361. | ███████████████████████ ███████████ | ELEVEN 0005541-0005546 HIGHLY CONFIDENTIAL |
| 362. | July 2015 Operating Plan for the 74' Hatteras | ELEVEN 0051958-0051969 |
| 363. | ███████████████████████ ███████████ | GR OPCO 00177198-00177248 HIGHLY CONFIDENTIAL |
| 364. | July 6, 2015 Miami Herald article by Lesley Abravanel entitled "Happy 40[th] Birthday for 50 Cent at Bagatelle" | GR OPCO 00013050-00013054 |
| 365. | July 7, 2015 Meeting Minutes for Gunnison County Board of County Commissioners regarding Irwin Backcountry Guides efforts to obtain a license (and presentation by Kyra Martin) | GR OPCO 00001947-00001950 |
| 366. | July 8, 2015 filing of "Statement of Trade Name" for Taylor River Canyon LLC with the State of Colorado describing services as "real estate asset and lodging site." (signed by Richard W. Hawthorne) | GR OPCO 00013428-00013429 |
| 367. | ███████████████████████ ████ | ELEVEN 0007663-0007674 CONFIDENTIAL |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 30 of 103

| 368. | ██████████████████████ ██████████████████████ | **ELEVEN 0007688-0007689 CONFIDENTIAL** |
|------|---|---|
| 369. | ██████████████████████ ████████ | **ELEVEN 0007790 HIGHLY CONFIDENTIAL** |
| 370. | ██████████████████████ ████████████ | **GR OPCO 00178519-00178598 HIGHLY CONFIDENTIAL** |
| 371. | ███████████████████ | **GR OPCO 00177978-00177989 HIGHLY CONFIDENTIAL** |
| 372. | ██████████████████████ ████████████████ | **ELEVEN 0007791-0007794 CONFIDENTIAL** |
| 373. | Aug. 2015 People Magazine coverage of E11EVEN | **GR OPCO 00131076-00131077** |
| 374. | ██████████████████████ ███████ | **ELEVEN 0007800-0007835 HIGHLY CONFIDENTIAL** |
| 375. | ███████████████ | **ELEVEN 0042203-0042209 HIGHLY CONFIDENTIAL** |
| 376. | ████████████████ | **ELEVEN 0042211-0042213 HIGHLY CONFIDENTIAL** |
| 377. | Aug. 12, 2015 filed State of Florida Fictitious Name Registration (Exp. Dec. 31, 2020) in Monroe County for ELEVEN (owned by Silver Sides LLC) signed by A. Pike | **ELEVEN 0000413-0000414** |
| 378. | Aug 12, 2015 State of Florida Fictitious Name Registration for ELEVEN (web print out via Sunbiz.org) by Silver Sides LLC | **ELEVEN 0053451** |
| 379. | ██████████████████████ █████████████████ | **ELEVEN 0007860-0007868 CONFIDENTIAL** |
| 380. | ██████████████████████ ██████████████████████ | **ELEVEN 0007860-0007868 CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 31 of 103

| | | |
|---|---|---|
| | ████████████████████████████████<br>██████████████████ | |
| 381. | ████████████████████████████<br>███████████████████<br>██████████████████<br>██████████████ | **ELEVEN 0007869-<br>0007877<br>CONFIDENTIAL** |
| 382. | ██████████████████████████████<br>████ | **ELEVEN 0007888-<br>0007906<br>HIGHLY<br>CONFIDENTIAL** |
| 383. | ████████████████████████████████<br>██████████████████ | **ELEVEN 0007878-<br>0007886<br>CONFIDENTIAL** |
| 384. | ██████████████████████████████<br>██████████ | **GR OPCO 00179386-<br>00189390<br>HIGHLY<br>CONFIDENTIAL** |
| 385. | ███████████████ | **ELEVEN 0053461-<br>0053464<br>CONFIDENTIAL** |
| 386. | ██████████████████████████████ | **ELEVEN 0007912-<br>0007914<br>CONFIDENTIAL** |
| 387. | ████████████████████████████████<br>████ | **ELEVEN 0005555-<br>0005556<br>CONFIDENTIAL** |
| 388. | ████████████████████████ | **ELEVEN 0042335-<br>0042336<br>HIGHLY<br>CONFIDENTIAL** |
| 389. | Sept. 13, 2015 dated Archive.org "Wayback Machine" capture of the Crested Butte Chamber info on Eleven Experience, Scarp Ridge Lodge & Irwin Backcountry Mountain Guides | **GR OPCO 00002670<br>& 00002675** |
| 390. | ███████████████████████████████<br>████████ | **GR OPCO 00179625-<br>00179698<br>HIGHLY<br>CONFIDENTIAL** |
| 391. | ███████████████████████████████<br>███████████████████████████ | **ELEVEN 0007966-<br>0007970<br>CONFIDENTIAL** |
| 392. | Sept. 25, 2015 e-mail to Ian Huschle regarding Oct. 2015 planned launch of Blue Moon | **ELEVEN 0005558-<br>0005572** |

| | | |
|---|---|---|
| 393. | ███████████████████████ ████████████ | **ELEVEN 0042342 CONFIDENTIAL** |
| 394. | ███████████████████████ ███████████████████████ ██████████████ | **ELEVEN 0000130-0000139 CONFIDENTIAL** |
| 395. | Oct. 19, 2015 email exchange between Eddie Franco and Gino LoPinto | **GR OPCO 00131613-00131614** |
| 396. | ███████████████████████ ██████████████ | **GR OPCO 00182599-00182602 HIGHLY CONFIDENTIAL** |
| 397. | ██████████████████████ | **ELEVEN 0019163-0019165 CONFIDENTIAL** |
| 398. | ███████████████████████ ███████████████████████ ██████████ | **GR OPCO 00182609-00182692 HIGHLY CONFIDENTIAL** |
| 399. | ██████████████████████ ██████████████ | **ELEVEN 0052402-0052402 CONFIDENTIAL** |
| 400. | Nov. 16, 2015 Miami Herald article by Lesley Abravanel entitled "Naomi Campbell eyed at E11EVEN" addressing Flo Rida also in attendance. | **GR OPCO 00013101-00013105** |
| 401. | Nov. 20, 2015 email exchange between Daniel Solomon and Elizabeth Johnston | **GR OPCO 00131616-00131618** |
| 402. | ███████████████████████ ███████████ | **GR OPCO 00182224-00182225 CONFIDENTIAL** |
| 403. | ███████████████████████ ████████████ | **GR OPCO 00182603-00182607 HIGHLY CONFIDENTIAL** |
| 404. | ████████████████████ | **GR OPCO 00183544-00186565 HIGHLY CONFIDENTIAL** |
| 405. | Dec. 2, 2015 email from Daniel Solomon concerning Art Basel | **GR OPCO 00131870-00131875** |
| 406. | Dec. 3, 2015 dated Archive.org "Wayback Machine" capture of the Crested Butte Chamber's info on Eleven Experience & Irwin Backcountry Mountain Guides | **GR OPCO 00002673-00002674** |
| 407. | ███████████████████████ ████████████ | **GR OPCO 00183568-00183623** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 33 of 103

| | | |
|---|---|---|
| | | **HIGHLY CONFIDENTIAL** |
| 408. | Dec. 11, 2015 email from Daniel Solomon related to Art Basel confirmations | **GR OPCO 00132476-00132478** |
| 409. | ████████████████████ ████████████████████ ██████████ | **ELEVEN 0042371-0042374 HIGHLY CONFIDENTIAL** |
| 410. | ████████████████████ ██████████ | **GR OPCO 00184585 CONFIDENTIAL** |
| 411. | ████████████████ | **ELEVEN 0008542-0008575 HIGHLY CONFIDENTIAL** |
| 412. | Drake New Year's Eve 2016 Advertisement | **GR OPCO 00184194** |
| 413. | ████████████████ ████████████████████ ████████████████ | **ELEVEN 0052377-0052384 HIGHLY CONFIDENTIAL** |
| 414. | ████████████████████ █████████████ | **ELEVEN 0008495-0008497 HIGHLY CONFIDENTIAL** |
| 415. | ████████████████ | **ELEVEN 0052373 CONFIDENTIAL** |
| 416. | █████████████████ █████████████████ ████████████████████ ████████ | **ELEVEN 0008498-0008500 HIGHLY CONFIDENTIAL** |
| 417. | ████████████████████ ███████████████ ████████████████████ | **ELEVEN 0008501-0008502 HIGHLY CONFIDENTIAL** |
| 418. | ████████████████████ ████████████████ █████████████ | **ELEVEN 0008507-0008510 HIGHLY CONFIDENTIAL** |
| 419. | ████████████████ ████████████████████ ████████ | **ELEVEN 0008511-0008514 HIGHLY CONFIDENTIAL** |
| 420. | ████████████████████ ██████████ | **ELEVEN 0000147-0000149 HIGHLY CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 34 of 103

| 421. | ██████████████████████ ██████████████████████ ██████████████████████ ████████████ | **ELEVEN 0008519-0008522 HIGHLY CONFIDENTIAL** |
|---|---|---|
| 422. | ██████████████████████ █████████████ | **ELEVEN 0008579-0008584 CONFIDENTIAL** |
| 423. | ██████████████████████ █████████████ | **ELEVEN 0008608-0008612 CONFIDENTIAL** |
| 424. | ██████████████████████ ██████████████████████ ██████████████████ | **ELEVEN 0008619-0008622 HIGHLY CONFIDENTIAL** |
| 425. | ██████████████████████ █████████████ | **ELEVEN 0008636-0009263 HIGHLY CONFIDENTIAL** |
| 426. | █████████████████ | **GR OPCO 00133794-00133768 HIGHLY CONFIDENTIAL** |
| 427. | Feb. 15, 2016 check for $2,347 to Geico Marine from Silver Sides LLC for insurance binder | **ELEVEN 0005598** |
| 428. | ██████████████████████ ████████████████ ██████████ | **GR OPCO 00133777-00133780 CONFIDENTIAL** |
| 429. | Feb. 18, 2016 filed U.S. Trademark App. Ser. No. 86/911,969 for ⤴ in Class 39 ("Yacht and boat charter services") (with prosecution history). | **GR OPCO 00005454-0005500** |
| 430. | Feb. 22, 2016 filed U.S. Trademark App. Ser. No. 86/912,308 for **ELEVEN** in Class 39 ("Yacht and boat charter services") (with prosecution history). | **GR OPCO 00005501-00005547** |
| 431. | Feb. 26, 2016 Miami Herald article entitled "Who was spotted at E11EVEN Miami?" regarding Von Miller, Andrew Bogut, Leandro Barbosa, Luol Deng, Jordan Reed, and Tramaine Brock at club | **GR OPCO 00013314-00013318** |
| 432. | ████████████████ | **GR OPCO 00191501-00191593 HIGHLY CONFIDENTIAL** |
| 433. | ██████████████████████ ████████████████ | **ELEVEN 0009294-0009297 CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 35 of 103

| | | |
|---|---|---|
| 434. | ███████████████████ | **ELEVEN 0051991 HIGHLY CONFIDENTIAL** |
| 435. | ████████████████ | **ELEVEN 0009317 HIGHLY CONFIDENTIAL** |
| 436. | █████████████████████ ████████████████ | **ELEVEN 0052591-0052594 HIGHLY CONFIDENTIAL** |
| 437. | ████████████████████ █████████████████████ █████████████████████ ████████████████████ ██ | **ELEVEN 0009330-0009334 HIGHLY CONFIDENTIAL** |
| 438. | ████████████████ | **ELEVEN 0016157-0016210 CONFIDENTIAL** |
| 439. | ███████████████████ ████████████████████ ██████ | **ELEVEN 0051974-0051986 HIGHLY CONFIDENTIAL** |
| 440. | ██████████████ | **ELEVEN 0009341 HIGHLY CONFIDENTIAL** |
| 441. | Mar. 24, 2016 filed U.S. Trademark App. Ser. No. 86/952,268 for **BLUE MOON EXPEDITIONS** in Class 39 ("Yacht chartering services; Yacht and boat charter services; conducting fishing charters") (with prosecution history). | **GR OPCO 00005643-00005676** |
| 442. | ████████████████████ ████████████████████ ███████████████ | **ELEVEN 0000151-0000156 HIGHLY CONFIDENTIAL** |
| 443. | ███████████████ | **ELEVEN 0019160-0019161 CONFIDENTIAL** |
| 444. | ████████████████████ █████████████████████ ██████████ | **ELEVEN 0009382-0009383 HIGHLY CONFIDENTIAL** |
| 445. | ████████████████ | **GR OPCO 00191399-00191500 HIGHLY CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 36 of 103

| 446. | ███████████████████████ | ELEVEN 0009390-0009391 CONFIDENTIAL |
| 447. | █████████████ | ELEVEN 0009400 CONFIDENTIAL |
| 448. | ███████████████████████ | ELEVEN 0009418-0009421 HIGHLY CONFIDENTIAL |
| 449. | ███████████████████ | ELEVEN 0009435-0009460 HIGHLY CONFIDENTIAL |
| 450. | ███████████████████████ | ELEVEN 0009502 HIGHLY CONFIDENTIAL |
| 451. | ████████████████████ | ELEVEN 0012042-0012095 CONFIDENTIAL |
| 452. | Apr. 23, 2016 Miami Herald article entitled "Paint party at Fire & Ice, bike to PAMM, Cinco De Mayo at E11EVEN and Jazz at Wynwood Park" | GR OPCO 00013128-000131132 |
| 453. | ███████████████████ | ELEVEN 0009709-0009710 CONFIDENTIAL |
| 454. | ███████████████ | GR OPCO 00190777-00190872 HIGHLY CONFIDENTIAL |
| 455. | Apr. 30, 2016 Miami Herald article entitled "Ringside at E11EVEN, a Marley at Wynwood Yard, Sake Mondays at Katsuya, Yappy Hour at Lique & Jellybean does disco at Boca Resort. | GR OPCO 00013149-00013155 |
| 456. | ███████████ | ELEVEN 0009788 HIGHLY CONFIDENTIAL |
| 457. | ██████████████ | ELEVEN 0009803-0009810 HIGHLY CONFIDENTIAL |
| 458. | █████████ | ELEVEN 0043679 HIGHLY CONFIDENTIAL |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 37 of 103

| | | |
|---|---|---|
| 459. |  | **ELEVEN 0009977-0009993 HIGHLY CONFIDENTIAL** |
| 460. | | **GR OPCO 00191294-00191302 HIGHLY CONFIDENTIAL** |
| 461. | | **ELEVEN 0010001 HIGHLY CONFIDENTIAL** |
| 462. | | **ELEVEN 0012098-0012309 CONFIDENTIAL** |
| 463. | | **ELEVEN 0000157-0000210 CONFIDENTIAL** |
| 464. | | **ELEVEN 0010166-001068 HIGHLY CONFIDENTIAL** |
| 465. | | **ELEVEN 0010194-0010199 CONFIDENTIAL** |
| 466. | | **ELEVEN 0010200-0010205 CONFIDENTIAL** |
| 467. | | **ELEVEN 0010243-0011005 CONFIDENTIAL** |
| 468. | | **ELEVEN 0011612 CONFIDENTIAL** |
| 469. | | **ELEVEN 0011614 HIGHLY CONFIDENTIAL** |
| 470. | | **ELEVEN 001661-0011662 CONFIDENTIAL** |
| 471. | | **ELEVEN 0019458 HIGHLY CONFIDENTIAL** |
| 472. | | **ELEVEN 0011931-0011960 HIGHLY CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 38 of 103

| 473. | ███████████████████ | ELEVEN 0011987-0011993 CONFIDENTIAL |
|------|---------------------|-------------------------------------|
| 474. | ███████████████████ ██████ | ELEVEN 0013512-0013567 CONFIDENTIAL |
| 475. | █████████████████ ██████ | ELEVEN 0013569-0013780 CONFIDENTIAL |
| 476. | █████████████████████ | ELEVEN 0012727 CONFIDENTIAL |
| 477. | █████████████████████ ████████████████████ ███████ | ELEVEN 0012818-0012832 CONFIDENTIAL |
| 478. | ██████████████ | ELEVEN 0012848-0012852 HIGHLY CONFIDENTIAL |
| 479. | ██████████████████ ███████████████████ █████████████ | ELEVEN 0012867 CONFIDENTIAL |
| 480. | ████████████ | ELEVEN 0013018-0013019 HIGHLY CONFIDENTIAL |
| 481. | █████████████████████ ███████ | ELEVEN 0012868-0013016 CONFIDENTIAL |
| 482. | █████████████████████ ██████████████ | ELEVEN 0000211-251 CONFIDENTIAL |
| 483. | ███████████████████ ██████████████ | ELEVEN 0000252-0000264 |
| 484. | ██████████ | ELEVEN 0013099-0013105 HIGHLY CONFIDENTIAL |
| 485. | ████████████████████ ████████████████████ ██ | ELEVEN 0013106-0013463 HIGHLY CONFIDENTIAL |
| 486. | ███████████ | ELEVEN 0013463-0013467 CONFIDENTIAL |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 39 of 103

| 487. | Sept. 1, 2016 article in Miami Herald by Lesley Abravanel entitled "Drake and Rihanna Romance Heats Up in Miami" | **GR OPCO 00012953-00012957** |
|------|------|------|
| 488. | ██████████████████████████████ ████████████████████ | **GR OPCO 00196485-00196490 CONFIDENTIAL** |
| 489. | ██████████████████████████████ | **ELEVEN 0019162 CONFIDENTIAL** |
| 490. | ████████████████████████ | **ELEVEN 0013817-0013823 HIGHLY CONFIDENTIAL** |
| 491. | ██████████████████████████████ █████████████████ | **ELEVEN 0000285-0000316 CONFIDENTIAL** |
| 492. | ███████████████████████████████████ ████████████ | **ELEVEN 0013977-0013980 HIGHLY CONFIDENTIAL** |
| 493. | ████████████████████████████ ██████████████████ | **ELEVEN 0013982-0013985 HIGHLY CONFIDENTIAL** |
| 494. | ████████████████████ | **ELEVEN 0013997-0014002 HIGHLY CONFIDENTIAL** |
| 495. | ████████████████████ | **ELEVEN 0014041-0014047 HIGHLY CONFIDENTIAL** |
| 496. | ███████████████████████████████ ██████████ | **ELEVEN 0014148-0014171 HIGHLY CONFIDENTIAL** |
| 497. | ███████████████████████████████ ████████████████ | **ELEVEN 0051990 CONFIDENTIAL** |
| 498. | ██████████████████████ | **ELEVEN 0014071-0014075 CONFIDENTIAL** |
| 499. | ██████████████████████████████ ███████████████████████ | **GR OPCO 00134400-00134403 CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 40 of 103

| 500. | ████████████████████████ ████████████████████████ ████████████ | **ELEVEN 0000338-0000352**<br>**HIGHLY CONFIDENTIAL** |
|------|---|---|
| 501. | ████████████████████████ ████████████████ | **GR OPCO 00198695-00198706**<br>**HIGHLY CONFIDENTIAL** |
| 502. | ████████████████████████ ████████████████████████ | **ELEVEN 0014205-0014211**<br>**HIGHLY CONFIDENTIAL** |
| 503. | ████████████████████████ ████████ | **ELEVEN 0014336-014344**<br>**HIGHLY CONFIDENTIAL** |
| 504. | Nov. 7, 2016 filed Trademark App. Ser. No. 97/982, 129 for **E11EVEN** in Class 43 ("services providing food and beverage, namely, restaurant and bar services; serving food and drinks services provided at a nightclub; providing temporary accommodation at hotel") (with prosecution history). | **GR OPCO 00006364-00006940** |
| 505. | Nov. 11, 2016 Carma news coverage report | **GR OPCO 00199858** |
| 506. | Nov. 11, 2016 PR Newswire entitled "The All Star Team Behind E11EVEN MIAMI, Launches E11EVEN Brand" addressing its plans to "enter the music, hotel . . . industry." | **GR OPCO 00022876** |
| 507. | Advertisement for Nov. 12, 2016 Make a Wish Event | **GR OPCO 00197305** |
| 508. | ████████████████████ | **GR OPCO 00200145-00200156**<br>**HIGHLY CONFIDENTIAL** |
| 509. | ████████████████████ ████████████████████ ████████████████████████ ████████████████████████ ████████████████ | **ELEVEN 0000333-0000336**<br>**HIGHLY CONFIDENTIAL** |
| 510. | ████████████████████ ████████████ | **ELEVEN 0014634-0014635**<br>**CONFIDENTIAL** |
| 511. | ████████████████ | **ELEVEN 0019200**<br>**CONFIDENTIAL** |
| 512. | ████████████████ | **ELEVEN 0014807-0014817** |

| | | |
|---|---|---|
| | | **HIGHLY CONFIDENTIAL** |
| 513. | ██████████████████████<br>██████████████████████ | **GR OPCO 00135920-00135923**<br>**HIGHLY CONFIDENTIAL** |
| 514. | Dec. 13, 2016 Miami Herald article by Amanda Mesa entitled "The Ultimate Party Guide to NYE 2017 in Miami." | **GR OPCO 00013239-00013256** |
| 515. | ██████████████████████<br>███████████ | **ELEVEN 0014773-0014804**<br>**HIGHLY CONFIDENTIAL** |
| 516. | ██████████████████████<br>██████████████████████<br>███████████ | **ELEVEN 0014728-0014733**<br>**HIGHLY CONFIDENTIAL** |
| 517. | ██████████████████████<br>███████████ | **GR OPCO 00184943-00184948**<br>**HIGHLY CONFIDENTIAL** |
| 518. | ██████████████████████<br>██████████████████████ | **ELEVEN 0015654-0015658**<br>**CONFIDENTIAL** |
| 519. | Dec. 22, 2016 E11EVEN New Year's Eve Week 2017 Advertisement | **GR OPCO 00203331** |
| 520. | ████████████████ | **GR OPCO 00203520-00203528**<br>**CONFIDENTIAL** |
| 521. | ██████████████████████<br>███████████ | **ELEVEN 0051993**<br>**CONFIDENTIAL** |
| 522. | ██████████████████████<br>██████████ | **ELEVEN 0051997**<br>**CONFIDENTIAL** |
| 523. | ██████████████████████<br>███ | **GR OPCO 00136160**<br>**HIGHLY CONFIDENTIAL** |
| 524. | ██████████████████████<br>██████████ | **ELEVEN 0015275-0015285**<br>**CONFIDENTIAL** |
| 525. | ████████████████████ | **ELEVEN 0015609-0015610**<br>**CONFIDENTIAL** |
| 526. | ████████████████████<br>████████████ | **ELEVEN 0019159**<br>**CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 42 of 103

| 527. | ███████████████████████ | ELEVEN 0015723 HIGHLY CONFIDENTIAL |
|---|---|---|
| 528. | ███████████████████████ ████████ | ELEVEN 0015757 HIGHLY CONFIDENTIAL |
| 529. | ███████████████████████ | ELEVEN 0015995-0016022 HIGHLY CONFIDENTIAL |
| 530. | ███████████████████████ ██████████████ | ELEVEN 0015985-0015992 HIGHLY CONFIDENTIAL |
| 531. | ███████████████████████ ██████████ | ELEVEN 0016215-0016219 CONFIDENTIAL |
| 532. | Feb. 1, 2017 created ELEVEN Experience YouTube Channel (@ElevenExperience9950) at https://www.youtube.com/@elevenexperience9950 | GR OPCO 00001438 |
| 533. | ███████████████████████ | ELEVEN 0016226 CONFIDENTIAL |
| 534. | ███████████████████████ | ELEVEN 0016228 CONFIDENTIAL |
| 535. | ███████████████████████ | ELEVEN 0016414 |
| 536. | Eleven Experience Pinterest Page (@ElevenExperienc) (with 19 followers) | GR OPCO 00001439 |
| 537. | ███████████████████████ ███████████████████████ ████████ | ELEVEN 0016559 HIGHLY CONFIDENTIAL |
| 538. | ███████████████████████ ████████ | ELEVEN 0016766-0016778 HIGHLY CONFIDENTIAL |
| 539. | ███████████████████████ ██████████████ | ELEVEN 00172016-0017224 HIGHLY CONFIDENTIAL |
| 540. | ███████████████████████ ██████████████ | GR OPCO 00209028-00209039 HIGHLY CONFIDENTIAL |
| 541. | ███████████████████████ | ELEVEN 0016783 |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 43 of 103

| | | HIGHLY CONFIDENTIAL |
|---|---|---|
| 542. | ███████████████ ██████ | **ELEVEN 0017161** **HIGHLY CONFIDENTIAL** |
| 543. | ███████████████ ███████████████ ██████ | **ELEVEN 0017206-0017224** **HIGHLY CONFIDENTIAL** |
| 544. | ████████████████ ████ | **ELEVEN 0017340-0017356** **HIGHLY CONFIDENTIAL** |
| 545. | Feb. 24, 2017 CARMA Weekly Press Report | **GR OPCO 00136500-00136506** |
| 546. | Mar. 7, 2017 article in Miami Herald by Lesley Abravanel entitled "Chrissy Teigen and John Legend Step Out in Miami" | **GR OPCO 00012930-00012936** |
| 547. | ████████████████ ███████████████ ███████ | **ELEVEN 0017865-0017866** **CONFIDENTIAL** |
| 548. | █████████████ ███████ | **ELEVEN 0020659-0020707** **CONFIDENTIAL** |
| 549. | Mar. 23, 2017 email from Yami Alvarado to Eddie Franco, Neil Johnson, Michael Fuler, Janice Rivest, Marc Roberts, Michael Simkins, Nikki Simkins, and Jordyn Zimmerman regarding E11EVEN coverage in the New Times | **GR OPCO 00136685-00136689** |
| 550. | ███████████████ ███████████████ ███████████████ ███████████████ | **ELEVEN 0052070-0052071** **HIGHLY CONFIDENTIAL** |
| 551. | ███████████████ ███████████████ ███████████████ ████ | **ELEVEN 0052058-0052069** **HIGHLY CONFIDENTIAL** |
| 552. | ███████████████ | **ELEVEN 0000362-0000411** **CONFIDENTIAL** |
| 553. | ███████████████ ███████████████ ███████████████ | **ELEVEN 0018577-0018588** **HIGHLY CONFIDENTIAL** |
| 554. | ███████████ | **ELEVEN 0018460** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 44 of 103

| | | |
|---|---|---|
| | | **HIGHLY CONFIDENTIAL** |
| 555. | ███████████████ ██████ | **ELEVEN 0018662-0018680 HIGHLY CONFIDENTIAL** |
| 556. | ████████████████ ██████████████ | **ELEVEN 0018545-0018546 HIGHLY CONFIDENTIAL** |
| 557. | ████████████████ ████████████████ ██████████████ ████████████ | **ELEVEN 0018646-0018646 HIGHLY CONFIDENTIAL** |
| 558. | █████████████ | **ELEVEN 0020443-0020479 CONFIDENTIAL** |
| 559. | ██████████████ ████████ | **GR OPCO 00213529 CONFIDENTIAL** |
| 560. | ██████████████ ███████ | **ELEVEN 0052376 CONFIDENTIAL** |
| 561. | ██████████████ ██████████████ ████████████████ ██████ | **ELEVEN 0018895-0018899 CONFIDENTIAL** |
| 562. | ███████████████ ████████████ | **ELEVEN 0018785-0018790 HIGHLY CONFIDENTIAL** |
| 563. | ██████████████ ███████████████ | **ELEVEN 0052602 HIGHLY CONFIDENTIAL** |
| 564. | June 5, 2017 Miami Herald article by Lesley Abravanel entitled "Macy Gray followed Faena concert with late night performance at downtown Miami hot spot." | **GR OPCO 00013090-00013094** |
| 565. | ██████████████ ████████████ | **ELEVEN 0018956-0018961 CONFIDENTIAL** |
| 566. | ██████████████ ██████████ | **ELEVEN 0018972 CONFIDENTIAL** |
| 567. | ██████████████ ██████ | **ELEVEN 0018997-0019011 CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 45 of 103

| | | |
|---|---|---|
| 568. | ██████████████████████ | **ELEVEN 0019046-0019055 CONFIDENTIAL** |
| 569. | ████████████████████ | **ELEVEN 0019495-0019497 HIGHLY CONFIDENTIAL** |
| 570. | ████████████████ | **ELEVEN 0019077-0019086 HIGHLY CONFIDENTIAL** |
| 571. | █████████████ | **ELEVEN 0019089-0019130 HIGHLY CONFIDENTIAL** |
| 572. | █████████████████████████<br>██████████████ | **ELEVEN 0043689 CONFIDENTIAL** |
| 573. | ████████████████████████<br>██████████████████<br>███████████████ | **ELEVEN 0052099-005200 CONFIDENTIAL** |
| 574. | ████████████████████<br>███████████████ | **ELEVEN 0052101-0052105 HIGHLY CONFIDENTIAL** |
| 575. | ████████████████████<br>██████████████████████ | **ELEVEN 0019398-0019399 HIGHLY CONFIDENTIAL** |
| 576. | ███████████████ | **GR OPCO 00216455-00216547 HIGHLY CONFIDENTIAL** |
| 577. | ██████████████████████████<br>███ | **ELEVEN 0019734-0019736 HIGHLY CONFIDENTIAL** |
| 578. | █████████████████ | **ELEVEN 0019775 HIGHLY CONFIDENTIAL** |
| 579. | ███████████████ | **ELEVEN 0043652-0043660 HIGHLY CONFIDENTIAL** |
| 580. | ███████████████ | **ELEVEN 0021280 CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 46 of 103

| 581. | ████████████████████ ████████████████████ ██████████ | **ELEVEN 0052106 CONFIDENTIAL** |
|------|---|---|
| 582. | ████████████████████ ████████████████████ ██████ | **ELEVEN 0043695 CONFIDENTIAL** |
| 583. | █████████████████ ████████████████████ | **ELEVEN 002009 CONFIDENTIAL** |
| 584. | ███████████████████ | **ELEVEN 0020140-0020166 CONFIDENTIAL** |
| 585. | July 18, 2017 Miami Herald article by Chloe Herring entitled "Parties and bikinis: Where to celebrate Swim Week in Miami" | **GR OPCO 00013195-0001320** |
| 586. | ████████████████████ ███████████████ | **ELEVEN 0020439-0020440 CONFIDENTIAL** |
| 587. | July 24, 2017 e-signed Eleven Colorado Release of Liability & Indemnification Agreement | **ELEVEN 0052108-0052114** |
| 588. | ████████████████████ █████████████████ ████████████ | **ELEVEN 0020487-0020492 CONFIDENTIAL** |
| 589. | ████████████████████ ████████████████████ ███████ | **ELEVEN 0020544 CONFIDENTIAL** |
| 590. | July 26, 2017 Miami Herald article by Lesley Abravanel entitled "Disney Bro Hangs in Miami" regarding Jake Paul, Justin Roberts, and Erika Costel party. | **GR OPCO 00013073-00013077** |
| 591. | ███████████████████ | **ELEVEN 0020617-0020636 CONFIDENTIAL** |
| 592. | ██████████████████ | **ELEVEN 0020651 CONFIDENTIAL** |
| 593. | ████████████████████ █████ | **ELEVEN 0020810-0020824 HIGHLY CONFIDENTIAL** |
| 594. | ████████████████████ ████████████████████ ███████ | **ELEVEN 0000419 HIGHLY CONFIDENTIAL** |
| 595. | ████████████████████ █████████████████ ███████████████████ | **ELEVEN 0000423-0000452 HIGHLY CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 47 of 103



| | | |
|---|---|---|
| | ▆▆▆▆▆▆▆▆▆▆▆ | |
| | ▆▆▆▆▆▆▆▆▆▆▆ | |
| | ▆▆▆▆▆▆▆▆▆▆▆ | |
| | ▆▆▆▆▆ | |
| 596. | ▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆ | **ELEVEN 0020967-0020969 HIGHLY CONFIDENTIAL** |
| 597. | ▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆ | **ELEVEN 0000454-0000467 HIGHLY CONFIDENTIAL** |
| 598. | ▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆ | **ELEVEN 0043925-0043938 HIGHLY CONFIDENTIAL** |
| 599. | ▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆ | **ELEVEN 0052115 CONFIDENTIAL** |
| 600. | ▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆ | **ELEVEN 0021015-0021019 CONFIDENTIAL** |
| 601. | ▆▆▆▆▆▆▆▆▆▆▆ ▆ | **ELEVEN 0021021-0021045 CONFIDENTIAL** |
| 602. | ▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆ | **ELEVEN 0021104 CONFIDENTIAL** |
| 603. | ▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆ | **ELEVEN 0021105 CONFIDENTIAL** |
| 604. | ▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆ | **ELEVEN 0021165 CONFIDENTIAL** |
| 605. | ▆▆▆▆▆▆▆▆ | **GR OPCO 00217779 HIGHLY CONFIDENTIAL** |
| 606. | ▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆ | **ELEVEN 0052123-0052125 HIGHLY CONFIDENTIAL** |
| 607. | ▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆ | **GR OPCO 00138560-00138569 HIGHLY CONFIDENTIAL** |
| 608. | ▆▆▆▆▆▆▆▆ | **GR OPCO 00218480-00218484** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 48 of 103

| | | |
|---|---|---|
| | | **HIGHLY CONFIDENTIAL** |
| 609. | ███████████ ███████████ ██████ | **ELEVEN 0021441-0021451 HIGHLY CONFIDENTIAL** |
| 610. | ███████████ ███████████ ███████████ ████████ | **ELEVEN 0000496-0000560 CONFIDENTIAL** |
| 611. | ███████████ ████████ | **ELEVEN 0021911-0021912 CONFIDENTIAL** |
| 612. | ███████████ ████████ | **ELEVEN 0021951-0021958 HIGHLY CONFIDENTIAL** |
| 613. | ███████████ ████████ | **ELEVEN 0021959-0021961 CONFIDENTIAL** |
| 614. | ███████████ ████████ | **ELEVEN 0021984 & 0022204 CONFIDENTIAL** |
| 615. | ███████████ ████████ | **ELEVEN 0022360 HIGHLY CONFIDENTIAL** |
| 616. | ███████████ ████████ | **ELEVEN 0052127-0052148 HIGHLY CONFIDENTIAL** |
| 617. | ███████████ ███████████ ███████████ ████████ | **ELEVEN 0022508-0022519 HIGHLY CONFIDENTIAL** |
| 618. | ███████████ | **ELEVEN 0022521 HIGHLY CONFIDENTIAL** |
| 619. | ███████████ | **ELEVEN 0022586-0022587 HIGHLY CONFIDENTIAL** |
| 620. | ███████████ | **ELEVEN 0022919-0022927 HIGHLY CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 49 of 103

| | | |
|---|---|---|
| 621. | ████████████████████ ████████████████ ██████████████████ ████ | **ELEVEN 0022967-0022968 CONFIDENTIAL** |
| 622. | ████████████████████ ██████████████ | **ELEVEN 0052332-0052360 CONFIDENTIAL** |
| 623. | ████████████████████ ████████████████ █████████████ | **ELEVEN 0052717-0052718 HIGHLY CONFIDENTIAL** |
| 624. | Nov. 8, 2017 Fictitious Name registration for ELEVEN with State of Florida Department of State | **ELEVEN 0005649** |
| 625. | Nov. 15, 2017 email to Daniel Solomon regarding Borgore show | **GR OPCO 00139601-00139603** |
| 626. | ████████████████████ ████████ | **ELEVEN 0052606-0052607 HIGHLY CONFIDENTIAL** |
| 627. | Nov. 23, 2017 dated Forbes article by Bridget Arsenault entitled "How Colorado-based Eleven Experience is Changing the Hotel Industry" | **GR OPCO 00001450-00001458** |
| 628. | ███████████████████ | **GR OPCO 00222089 HIGHLY CONFIDENTIAL** |
| 629. | Dec. 5, 2017 permit request by Kyra Martin with Everglades National Park regarding 74' Hatteras for Silver Sides LLC (Registration for Hatteras is forthcoming) | **ELEVEN 0005690-0005743** |
| 630. | Dec. 7, 2017 dated Robb Report article by Phoebe Neuman entitled "Eleven Experience's Andros Mothership Takes Angling to a Whole new – and Decidedly Luxe – Level" | **GR OPCO 00001501-00001504** |
| 631. | █████████████████████ ████████ | **ELEVEN 0005748-0005816 CONFIDENTIAL** |
| 632. | ████████████████████ █████████ | **ELEVEN 0005817 CONFIDENTIAL** |
| 633. | ████████████████████ ██████████████ | **ELEVEN 0005826-0005832 CONFIDENTIAL** |
| 634. | Circa-2017 article by Seth Mensing in ThePeakCB.com entitled "A New Life for an Old Building" | **GR OPCO 00357804-00357815** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 50 of 103

| 635. | ████████████████████████ ████████████████ | **ELEVEN 0052149-0052154** **HIGHLY CONFIDENTIAL** |
|---|---|---|
| 636. | Jan. 21, 2018 Miami Herald article by Chloe Herring entitled "Where can I watch Super Bowl 2018?  These are the best watch parties in South Florida." | **GR OPCO 00013165-00013182** |
| 637. | ████████████████████████████ | **GR OPCO 00140365-00140391** **HIGHLY CONFIDENTIAL** |
| 638. | ████████████████████████ ███████████████████ ██████████████ | **ELEVEN 0052160-0052162** **CONFIDENTIAL** |
| 639. | ███████████████████ | **GR OPCO 00229698-00229774 & 00229779-00229794** **HIGHLY CONFIDENTIAL** |
| 640. | Luxury Escapes Profile (https://LuxuryExcapes.com) for Scarp Ridge Lodge | **GR OPCO 00001505-00001507** |
| 641. | Mr. and Mrs. Smith Profiles (www.MrandMrsSmith.com) for Scarp Ridge Lodge, Sopris House, Taylor River Lodge, Bahama House, Deplar Farm, Rio Palena Lodge, Chalet Pelerin, and Chalet Hibou (with per night per room pricing) | **GR OPCO 00001508-00001510** |
| 642. | June 11, 2018 Miami Herald article by Amanda Mesa entitled "Watch the World Cup at these Miami Hot Spots" addressing how "E11EVEN Miami will showcase World Cup games on their LED Video wall" | **GR OPCO 00013293-00013312** |
| 643. | ████████████████████████ ████████████ | **ELEVEN 0005842-0005843** **CONFIDENTIAL** |
| 644. | ███████████████████ | **GR OPCO 00231887-00231969** **HIGHLY CONFIDENTIAL** |
| 645. | June 20, 2018 Event Presentation materials | **GR OPCO 00229037-00229042** |
| 646. | ████████████████████████ █████████████ | **GR OPCO 00231302-00231323** **CONFIDENTIAL** |
| 647. | ████████████████████████ █████████████ | **GR OPCO 00231372-00231392** **CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 51 of 103

| 648. | July 28, 2018 Miami Herald article entitled "At these Miami bachelorette parties, the best gift was a serenade by Nelly." | **GR OPCO 00013106-00013012** |
|---|---|---|
| 649. | July 29, 2018 Miami Herald article by Lesley Abravanel entitled "Trey Songz partied so hard in Miami that you'll need a disco nap after reading about it." | **GR OPCO 00013319-00013323** |
| 650. | ███████████████████ ███████████ | **ELEVEN 0052163-0052167 HIGHLY CONFIDENTIAL** |
| 651. | ███████████████████ | **ELEVEN 0000619-0000671 CONFIDENTIAL** |
| 652. | Oct. 22, 2018 Press Release for E11EVEN Events | **GR OPCO 00236841** |
| 653. | ███████████████████ | **ELEVEN 0000674-0000699 CONFIDENTIAL** |
| 654. | Nov. 27, 2018 dated Travel+Leisure article by Tom Vanderbilt entitled "This Tiny Colorado Town is the Quintessential American Ski Getaway" available at https://www.travelandleisure.com/trip-ideas/skiing-trips/crested-butte-colorado-skiing-eleven-experience-hotels | **GR OPCO 00002652-00002657** |
| 655. | ██████████████████████ ████████████ | **ELEVEN 0005878-0005879 CONFIDENTIAL** |
| 656. | Dec. 21, 2018 Celebrity Performers and Visitors Presentation Graphic | **GR OPCO 00239685** |
| 657. | ███████████████ | **GR OPCO 00240200-00240203 & 00240209-00240242 & 00240245-00240328 HIGHLY CONFIDENTIAL** |
| 658. | ████████████████████ ███████████████ | **ELEVEN 0052711-0052712 HIGHLY CONFIDENTIAL** |
| 659. | ████████████████████ | **ELEVEN 0052595-0052596 HIGHLY CONFIDENTIAL** |
| 660. | Jan. 12, 2019 article in Miami Herald entitled "E11EVEN Rooftop Announces New Latin Nights" | **GR OPCO 00012976-00012979** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 52 of 103

| 661. | Jan 12, 2019 article in Miami Herald entitled "E11EVEN Takes it Back to the '70s and '80s this Saturday." | GR OPCO 00012980-00012983 |
|------|---|---|
| 662. | Jan. 24, 2019 Miami Herald article by Amanda Mesa entitled "Where to Watch Super Bowl LIII in Miami" | GR OPCO 00013183-00013194 |
| 663. | ██████████████████████████████ ██████████████ | ELEVEN 0052321-0052322 CONFIDENTIAL |
| 664. | ██████████████████████ | GR OPCO 00241924-00242032 HIGHLY CONFIDENTIAL |
| 665. | Feb. 7, 2019 article in Miami Herald by Lesley Abravanel entitled "Pass the Ciroc! Iggy Azalea Performs Late Show at E11EVEN Miami" | GR OPCO 00013059-00013063 |
| 666. | Feb. 7, 2019 article in Miami Herald entitled "12 Spots in South Florida to get Your Cinco De Mayo On" | GR OPCO 00012799-000012811 |
| 667. | Feb. 7, 2019 article in Miami Herald entitled "5 Events in Miami for Connoisseurs of Scotch, Cigars, Meat and Bikinis" | GR OPCO 00012882-00012887 |
| 668. | Feb. 7, 2019 article in Miami Herald entitled "The Best Art Basel parties that you can actually get into" | GR OPCO 00012893-00012928 |
| 669. | Feb. 7, 2019 article in Miami Herald entitled "Events, Parties and Concerts You Can't Miss this Labor Day Weekend" | GR OPCO 00012990-00013001 |
| 670. | Feb. 7, 2019 article in Miami Herald entitled "Demi Lovato is in Miami and we are basically stalking her. But not in a creepy way." | GR OPCO 00012942-00012946 |
| 671. | Feb. 7, 2019 article in Miami Herald entitled "Vin Diesel Goes from Action Star to Latin Pop Star?  Sorta . . ." | GR OPCO 00012965-00012970 |
| 672. | Feb. 7, 2019 article in Miami Herald entitled "These Miami Restaurants have Fixed-Priced Menus for the ad and Boujee.  That means You." | GR OPCO 00013017-00013038 |
| 673. | ██████████████████████████████ ██████████████████ | ELEVEN 0000726-0000751 CONFIDENTIAL |
| 674. | Feb. 13, 2019 article in Miami Herald entitled "Wathcing G-Easy and Halsey Grind on Each Other at E11EVEN is Making us Pregnant" | GR OPCO 00013002-00013009 |
| 675. | ██████████████████████████████ ██████████████████████████ ███████ | ELEVEN 0032399-0032404 HIGHLY CONFIDENTIAL |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 53 of 103

| 676. | ███████████████████████ ████████████████████ ███████████ | **ELEVEN 0032460-0032468 HIGHLY CONFIDENTIAL** |
|---|---|---|
| 677. | ███████████████████ | **ELEVEN 0033265-0033325 HIGHLY CONFIDENTIAL** |
| 678. | May 8, 2019 Miami Herald article by Madeleine Marr entitled "Don't have tickets to Rolling Loud"?  Head to this Miami nightclub to see rap stars." | **GR OPCO 00013095-00013100** |
| 679. | ████████████████████████ █████████████████████ ███████████████████ ██████████ | **ELEVEN 0052934-0052937 HIGHLY CONFIDENTIAL** |
| 680. | ████████████████████ ███████████████████ | **ELEVEN 0005880-0005881 CONFIDENTIAL** |
| 681. | ███████████████████████ | **ELEVEN 0005888-0005890 CONFIDENTIAL** |
| 682. | █████████████████████ ████████████████████ | **GR OPCO 00027681-00027684 CONFIDENTIAL** |
| 683. | ███████████████████████ ██████ | **GR OPCO 00127340-00127359 HIGHLY CONFIDENTIAL** |
| 684. | ███████████████████ ███████████████ | **HOSTEL 000009-000028 HIGHLY CONFIDENTIAL** |
| 685. | ████████████████████████ ██ | **ELEVEN 0000778-0000799 CONFIDENTIAL** |
| 686. | ████████████████████████ █████████████████████ ███ | **ELEVEN 0000800-0000824 CONFIDENTIAL** |
| 687. | ███████████████████████ ██████████████████ | **ELEVEN 0052709-0052710 HIGHLY CONFIDENTIAL** |
| 688. | ████████████████████████ ███████████████████ | **ELEVEN 0000825-0000833 CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 54 of 103

| 689. | ███████████████████████ ████████████████████ | ELEVEN 0052715-0052716 **HIGHLY CONFIDENTIAL** |
|---|---|---|
| 690. | ███████████████████████ ████████████████ | ELEVEN 0052612-0052646 **HIGHLY CONFIDENTIAL** |
| 691. | ███████████████████████ ████████████████████ | ELEVEN 0052698-0052700 **HIGHLY CONFIDENTIAL** |
| 692. | ███████████████████████ ██████████████ | ELEVEN 0000834-0000935 **CONFIDENTIAL** |
| 693. | █████████████████████ ███████████████████ | ELEVEN 0000936-0001001 **CONFIDENTIAL** |
| 694. | ██████████████ | GR OPCO 00247428-00247435 & 00247440-00247462 & 00247465-00247538 **HIGHLY CONFIDENTIAL** |
| 695. | ███████████████████████ ███████████████████████ ██████████ | GR OPCO 00144672-00144676 **HIGHLY CONFIDENTIAL** |
| 696. | ████████████████████ ████████████████ | ELEVEN 0001006-0001009 **CONFIDENTIAL** |
| 697. | ███████████████████████ ███████████████████████ ███████████████████████ █████ | ELEVEN 0052686-0052691 **HIGHLY CONFIDENTIAL** |
| 698. | Aug. 2019 GR Opco, LLC Financials | **GR OPCO 00249738-00249745 & 00249750-00249762 & 00249764-00249833** |
| 699. | ███████████████████████ ███████████████ ████ | ELEVEN 0001022-0001111 **CONFIDENTIAL** |
| 700. | Sept. 19, 2013 dated article by Ed Estlow entitled "Stay: Scarp Ridge Lodge" discussing how "Eleven specializes in luxury adventure travel" priced at "$10,000 to | **GR OPCO 00002779-00002784** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 55 of 103

| | $14,000 per night (for a group)" available at https://www.gearpatrol.com/archive/a81661/stay-scarp-ridge-lodge/ | |
|---|---|---|
| 701. | ██████████████ ████ | **ELEVEN 0001112-0001133 CONFIDENTIAL** |
| 702. | ██████████████ ██████████████ ██████████████ | **ELEVEN 0052685 HIGHLY CONFIDENTIAL** |
| 703. | ██████████████ ████████████ | **ELEVEN 0001134-0001144 CONFIDENTIAL** |
| 704. | Oct. 12, 2019 **E11EVEN BEACH** Irie BQ Beach Bash Flyer | **GR OPCO 00022871** |
| 705. | ██████████████ ████████ | **GR OPCO 00021557-00021563 HIGHLY CONFIDENTIAL** |
| 706. | ██████████ | **GR OPCO 00251752-00251759 & 00251763-00251782 & 00251785-00251853 HIGHLY CONFIDENTIAL** |
| 707. | ██████████████ ██████████ | **ELEVEN 0001165-0001186 CONFIDENTIAL** |
| 708. | ██████████████ ██████████████ ███ | **GR OPCO 00021572-00021582 HIGHLY CONFIDENTIAL** |
| 709. | ██████████████ ██████████████ ████████ | **GR OPCO 00021590-00021591 HIGHLY CONFIDENTIAL** |
| 710. | ██████████████ ████████████ | **GR OPCO 0021583-0021589 HIGHLY CONFIDENTIAL** |
| 711. | ██████████████ ████████████ ████████ | **ELEVEN 0052603-0052604 HIGHLY CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 56 of 103

| 712. | ██████████████████████ ███████████████ ███████ | **ELEVEN 0052380** |
| 713. | ██████████████████████ ████ | **GR OPCO 00021592-00021624 CONFIDENTIAL** |
| 714. | ██████████████████████ ██████████████ | **ELEVEN 0052605 HIGHLY CONFIDENTIAL** |
| 715. | ██████████████████ ████████████ ██████████████ | **ELEVEN 0001198-0001299 CONFIDENTIAL** |
| 716. | ████████████████████ ██████████████ | **ELEVEN 0052421-0052436 HIGHLY CONFIDENTIAL** |
| 717. | ██████████████████ | **GR OPCO 00254068-00254075 & 00254080-00254104 & 00254107-00254182 HIGHLY CONFIDENTIAL** |
| 718. | ████████████████████ | **ELEVEN 0001311-0001372 CONFIDENTIAL** |
| 719. | ██████████████████████ ███████████████ | **ELEVEN 0052413-0052418 HIGHLY CONFIDENTIAL** |
| 720. | Jan. 22, 2020 Super Bowl Ticket Offer with E11EVEN Miami with 11 hotel rooms (4 nights) at The Gabriel (along with 1 case of E11EVEN Vodka) | **GR OPCO 00022876-00022877** |
| 721. | Jan. 25, 2020 E11EVEN Press Coverage | **GR OPCO 00255703-00255705** |
| 722. | Jan. 2020 Hotel Booking Advertising with E11EVEN for Super Bowl | **GR OPCO 00025788-00025790** |
| 723. | ████████████████ | **GR OPCO 00258328-00258331 & 00258334-00258345 & 00258346-00258413 HIGHLY CONFIDENTIAL** |
| 724. | ██████████████████████ ██████████████████████ | **ELEVEN 0052608-0052609** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 57 of 103

|  |  | **HIGHLY CONFIDENTIAL** |
|---|---|---|
| 725. | Apr. 10, 2020 dated U.S. Trademark App. Ser. No. 88/868,063 filed by GR Opco LLC for the mark **E11EVEN** in Class 36 ("real estate time-sharing; real estate services . . .") (with prosecution history). | **GR OPCO 00006941-00007033** |
| 726. | Apr. 10, 2020 dated U.S. Trademark App. Ser. No. 88/982,607 filed by GR Opco LLC for the mark **E11EVEN** in Class 37 ("Real estate development")(with prosecution history). | **GR OPCO 00007361-00007474** |
| 727. | Apr. 10, 2020 dated U.S. Trademark App. Ser. No. 88/979,706 filed by GR Opco LLC for the mark **E11EVEN** in Class 35 ("Swimming pool management") (with prosecution history). | **GR OPCO 00007265-00007360** |
| 728. | Apr. 10, 2020 dated U.S. Trademark App. Ser. No. 88/797,705 filed by GR Opco LLC for the mark **E11EVEN** (stylized+design) in Class 35 ("Swimming pool management") (with prosecution history). | **GR OPCO 00007157-00007264** |
| 729. | Apr. 14, 2020 dated U.S. Trademark App. Ser. No. 88/982,608 filed by GR Opco LLC for the mark **E11EVEN** (stylized+design) in Class 37 ("Real estate development") (with prosecution history). | **GR OPCO 00007475-00007570** |
| 730. | ██████████████████████████ ███████████ | **ELEVEN 0052544-0052551 HIGHLY CONFIDENTIAL** |
| 731. | ██████████████████████████ ███████████ | **ELEVEN 0052552-0052559 HIGHLY CONFIDENTIAL** |
| 732. | ███████████████████████ ██ ██ ████ | **GR OPCO 00021684-00021779 HIGHLY CONFIDENTIAL** |
| 733. | ████████████████████████████ ████ █ ███████████ ███████ | **GR OPCO 00021840-00021918 HIGHLY CONFIDENTIAL** |
| 734. | ████████████████████████ ████████ █ ████████████ ███████████ | **GR OPCO 00021956-00021957 HIGHLY CONFIDENTIAL** |
| 735. | ████████████████████████ ███████████ ██ ███ ██████ | **GR OPCO 00022385-00022387** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 58 of 103

| | | HIGHLY CONFIDENTIAL |
|---|---|---|
| 736. | ████████████████████ ████████████████████ ██ | GR OPCO 00021965-00021989 HIGHLY CONFIDENTIAL |
| 737. | ████████████ ██ ███ | GR OPCO 00021990 HIGHLY CONFIDENTIAL |
| 738. | May 4, 2020 dated U.S. Trademark App. Ser. No. 88/899,708 filed by GR Opco LLC for the mark **E11EVEN HOTEL AND RESIDENCES** in Class 037 ("Real estate development; real estate development and construction of commercial, residential and hotel property") (with prosecution history). | GR OPCO 00007034-00007156 |
| 739. | ████████████████████ ██████ | GR OPCO 00023734-00023743; 000024035; 00024595-00024602; 00024604-00024999 CONFIDENTIAL |
| 740. | ████████████████████ ██████████ | GR OPCO 00024149-00024290 HIGHLY CONFIDENTIAL |
| 741. | Copy of **E11EVEN** Residences Website | GR OPCO 00001345-00001351 |
| 742. | ████████████████████ ████████████ | GR OPCO 00025796-00026440 CONFIDENTIAL |
| 743. | ████████████████ ██████████ | GR OPCO 00024536 HIGHLY CONFIDENTIAL |
| 744. | Circa-May 2020 article by Uncharted Outposts entitled "Scarp Ridge Lodge is the Ultimate Rocky Mountain Base Camp" discussing how "its actually a former brothel" that is a "13,500 square foot lodge" that was "named after the slopes of the nearby 12,000-foot high Scarp Ridge" available at https://s.gouncharted.com/basecamps/scarp-ridge-lodge | GR OPCO 00002785-00002793 |
| 745. | Mar. 22, 2020 article in Miami Herald by Chloe Herring "22 Placed to Watch the Mayweather v. McGregor Fight in Miami" | GR OPCO 00012867-00012881 |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 59 of 103

| | | |
|---|---|---|
| 746. | May 8, 2020 Miami Herald article by Omar Rodriguez Ortiz entitled "Travis Scott Returns to Miami" to take stage at E11EVEN as part of club's Formula 1 party. | **GR OPCO 00013257-00013262** |
| 747. | ██████████████████████████████ | **GR OPCO 00258474-00258476 CONFIDENTIAL** |
| 748. | ██████████████████████████████ ████████ | **ELEVEN 0052576 HIGHLY CONFIDENTIAL** |
| 749. | ██████████████████████████ ████████ | **ELEVEN 0052577 HIGHLY CONFIDENTIAL** |
| 750. | ██████████████████████████ ████████████ | **ELEVEN 0052578 HIGHLY CONFIDENTIAL** |
| 751. | ██████████████████████████ ████████ | **ELEVEN 0052579 HIGHLY CONFIDENTIAL** |
| 752. | May 29, 2020 E11EVEN HOTEL AND RESIDENCES Fact Sheet | **GR OPCO 00258776** |
| 753. | ██████████████████████ ██████████████████████████████ ██████████████████████████████ ██████████ | **HOSTEL 000001-000004 CONFIDENTIAL** |
| 754. | ██████████████████████████ | **ELEVEN 0052583 HIGHLY CONFIDENTIAL** |
| 755. | ██████████████████████████████ ██████ | **ELEVEN 0001383-0001406 CONFIDENTIAL** |
| 756. | ██████████████████████████████ ████████ | **ELEVEN 0001407-0001430 CONFIDENTIAL** |
| 757. | June 29, 2020 article in PERE by Jonathan Brasse entitled "Former real estate boss Chad Pike to leave Blackstone – Exclusive" available at https://www.perenews.com/former-real-estate-boss-chad-pike-to-leave-blackstone-exclusive/ | **GR OPCO 00001527-00001529** |
| 758. | July 30, 2020 dated U.S. Trademark App. Ser. No. 90/083,101 filed by GR Opco LLC for the mark **E11EVEN HOTEL** in Class 35 ("Swimming pool management") (with prosecution history). | **GR OPCO 00007571-00007743** |
| 759. | July 31, 2020 dated U.S. Trademark App. Ser. No. 90/086,479 filed by GR Opco LLC for the mark **11** | **GR OPCO 00007744-00007920** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 60 of 103

| | **HOTEL** in Class 35 ("Swimming pool management") (with prosecution history). | |
|---|---|---|
| 760. | June 30, 2020 article in Private Equity News entitled "Blackstone senior managing director Chad Pike to retire" available at https://www.penews.com/articles/blackstone-senior-managing-director-chad-pike-to-retire-20200630 | **GR OPCO 00001530-00001532** |
| 761. | July 1, 2020 dated Pitchbook.com article entitled "Blackstone executive set to retire" available at https://pitchbook.com/newsletter/blackstone-executive-set-to-retire | **GR OPCO 00001655-00001657** |
| 762. | ████████████████████████ | **GR OPCO 00147356-00147381 HIGHLY CONFIDENTIAL** |
| 763. | ████████████████████████ | **ELEVEN 0052584-0052896 HIGHLY CONFIDENTIAL** |
| 764. | ████████████████████████ | **GR OPCO-00259242-00259280 HIGHLY CONFIDENTIAL** |
| 765. | Jensen Partners Article entitled "Chad Pike, the former Co-head of Blackstone's real estate business and founder of its tactical opportunities unit based in London, UK, retired from the firm in July 2020" | **GR OPCO 00001643** |
| 766. | ████████████████████████ | **ELEVEN 0001431-0001540 CONFIDENTIAL** |
| 767. | ████████████████████████ | **ELEVEN 0001573-0001600 CONFIDENTIAL** |
| 768. | ████████████████████████ | **ELEVEN 0052899 HIGHLY CONFIDENTIAL** |
| 769. | ████████████████████████ | **ELEVEN 0052913-0052926 HIGHLY CONFIDENTIAL** |
| 770. | ████████████████████████ | **ELEVEN 0001601-0001692 CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 61 of 103

| 771. | ████████████████████████ | **GR OPCO 00260751-00260781 & 00260784-00260788 HIGHLY CONFIDENTIAL** |
|---|---|---|
| 772. | Oct. 13, 2020 Miami Herald article by Madeleine Marr entitled "Miami's 25-Hour Club is still closed, but you can get lit at home with its new vodka." | **GR OPCO 00013113-00013121** |
| 773. | Trademark App. Ser. No. 90/651,086 filed by GR Opco LLC for the mark **THE OFFICIAL VODKA OF NIGHTLIFE** in Class 33 ("Alcoholic beverages, namely; vodka; Sprits and liqueurs") | **GR OPCO 00007921-00007998** |
| 774. | E11EVEN Vodka LinkedIn Profile | **GR OPCO 00000597-00000610** |
| 775. | Nikki Simkins LinkedIn Profile for E11EVEN Vodka | **GR OPCO 00002865-00002866** |
| 776. | E11EVEN Vodka Facebook Page | **GR OPCO 00001671-00001779** |
| 777. | @11Vodka Instagram Page (with 66.6K Followers) | **GR OPCO 00000725-00000768** |
| 778. | E11EVEN Vodka Website at https://11Vodka.com/ | **GR OPCO 00000455-00000596** |
| 779. | E11EVEN Vodka Advertising at https://11Vodka.com/ | **GR OPCO 00000611-00000720** |
| 780. | ████████████████████████ | **ELEVEN 0001714-0001736 CONFIDENTIAL** |
| 781. | ████████████████████████ | **ELEVEN 0001737-0001747 CONFIDENTIAL** |
| 782. | ████████████████████████ | **ELEVEN 0001748-0001775 CONFIDENTIAL** |
| 783. | Oct. 26, 2020 article in Miami Herald by Madeline Marr entitled "Miami's Favorite 24/7 Nightclub is Reopening after 7 Months.   Here's What to Expect." | **GR OPCO 00012958-00012964** |
| 784. | Oct. 30, 2020 issued Opinion by Administrative Trademark Judge Taylor of the Trademark Trial and Appeal Board (TTAB) in *Eleven IP Holdings LLC v. K11 Group Limited* (Consolidated) | **GR OPCO 00012124-00012154** |
| 785. | Nov. 4, 2020 e-mail from K. Phelps to Ian Wick and J. Featherman regarding insurance for Public House (including Apr. 2019 to Mar. 2020 revenues) | **ELEVEN 0052938-0052954** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 62 of 103

| | | |
|---|---|---|
| 786. | ████████████████████ | **GR OPCO 00262245-00262252 & 00262254-00262317 HIGHLY CONFIDENTIAL** |
| 787. | ███████████████████████ ██████ | **GR OPCO 00027256-00027262 & 00027264 CONFIDENTIAL** |
| 788. | ██████████████████████ ███████ | **GR OPCO 00027045-00027071 CONFIDENTIAL** |
| 789. | Dec. 14, 2020 filed "Statement of Foreign Entity Authority" for 200 Sopris LLC, a Delaware Limited Liability Company, filed with the State of Colorado (by Richard W. Hawthorne) | **GR OPCO 00019015-00019017** |
| 790. | ████████████████████████ ██████ | **GR OPCO 00027688-00027693 HIGHLY CONFIDENTIAL** |
| 791. | Annual / Periodic Reports (2021-2022) filed with State of Colorado by 200 Sopris LLC a Delaware Limited Liability Company (by Richard W. Hawthorne) | **GR OPCO 00019015-00019020** |
| 792. | ████████████████████████ | **GR OPCO 00148607-00148627 CONFIDENTIAL** |
| 793. | █████████████████ ██ ██ ███████████████ ███ | **GR OPCO 00021970-00021985 HIGHLY CONFIDENTIAL** |
| 794. | ████████████████ ██ ██ ██████ | **GR OPCO 00022179-00022307 HIGHLY CONFIDENTIAL** |
| 795. | Jan. 22, 2021 article in Miami Herald by Rebecca San Juan entitled "Deepak Chopra plus a Downtown Nightclub?  New **E11EVEN** Miami Residences will have both" | **GR OPCO 00012947-00012952** |
| 796. | Jan. 25, 2021 E11EVEN HOTEL AND RESIDENCES materials on Upper Residences | **GR OPCO 00150020-00150022** |
| 797. | ████████████████████████ ████████ | **GR OPCO 00021958-00021962 CONFIDENTIAL** |
| 798. | ████████████████████████ ██████ | **GR OPCO 00027263** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 63 of 103

| | | HIGHLY CONFIDENTIAL |
|---|---|---|
| 799. | ████████████████ ██████ | **GR OPCO 00027680** **CONFIDENTIAL** |
| 800. | ████████████ | **GR OPCO 00150054-** **00150066** **CONFIDENTIAL** |
| 801. | Jan. 28, 2021 dated The Real Deal Article entitled "How Blackstone's Jon Gray Undercut his UK Counterpart" available at https://therealdeal.com/national/2021/01/28/how-blackstones-jon-gray-undercut-his-uk-counterpart/ | **GR OPCO 00001574-** **00001587** |
| 802. | ████████████ | **GR OPCO 00267874-** **00267880 & 00267885-** **00267896 & 00267898-** **00267945** **HIGHLY** **CONFIDENTIAL** |
| 803. | ████████████ | **GR OPCO 00027694-** **00027702** **HIGHLY** **CONFIDENTIAL** |
| 804. | ████████████████ ████████████ | **ELEVEN 0052978-** **0052982** **HIGHLY** **CONFIDENTIAL** |
| 805. | ████████████████ ████████████ | **GR OPCO 00021963-** **00021964** **HIGHLY** **CONFIDENTIAL** |
| 806. | ████████████████ ██████ | **GR OPCO 00022394-** **00022396** **HIGHLY** **CONFIDENTIAL** |
| 807. | Feb. 13, 2021 Invoice (No. SD-2021) from 10th Street Management (with $80,000 Deposit) for E11EVEN HOTEL & RESIDENCES | **GR OPCO 00027321** |
| 808. | ████████████████ ████████ | **GR OPCO 00027399;** **00027404-00027405** **CONFIDENTIAL** |
| 809. | ████████████ ███ | **GR OPCO 00027703** **CONFIDENTIAL** |
| 810. | ████████████████ ██████ | **ELEVEN 0006033** **CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 64 of 103

| 811. | ██████████████████████ ██████████████████ | **ELEVEN 0001859-0001883 CONFIDENTIAL** |
|---|---|---|
| 812. | ██████████████████████ ██████████████████████ | **ELEVEN 0053179 HIGHLY CONFIDENTIAL** |
| 813. | Mar 16, 2021 Eleven IP Holdings LLC's Trademark Settlement and Co-Existence Agreement with HFIN One LLC (fully executed) | **ELEVEN 0053185-0053194** |
| 814. | ████████████████████ ████████████████████ | **ELEVEN 0001884-0001913 CONFIDENTIAL** |
| 815. | ██████████████████████ ████████████ | **ELEVEN 0053195-0053205 HIGHLY CONFIDENTIAL** |
| 816. | ████████████████████ ███ | **GR OPCO 00027704 CONFIDENTIAL** |
| 817. | █████████████████████ | **GR OPCO 00027809-00027810 HIGHLY CONFIDENTIAL** |
| 818. | ██████████ ██ ████████████ ██ ██ █████████ | **GR OPCO 0026025 - 0026284 CONFIDENTIAL** |
| 819. | ██████████████████████ ████████████ | **GR OPCO 00152395-00152396 CONFIDENTIAL** |
| 820. | ██████████████████████████ ██████████████ | **ELEVEN 0001914-0001945 CONFIDENTIAL** |
| 821. | ████████████████ | **GR OPCO 00027687 CONFIDENTIAL** |
| 822. | ██████████████████████████ ████████████████████ ████████ | **ELEVEN 0001946-0001970 CONFIDENTIAL** |
| 823. | ████████████████ | **GR OPCO 00282283-00282360 HIGHLY CONFIDENTIAL** |
| 824. | ████████████████████ ████ | **GR OPCO 00027705 CONFIDENTIAL** |
| 825. | ████████████████████ ███ | **GR OPCO 00027720 CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 65 of 103

| 826. | ████████████████████████ ████████████████ | **GR OPCO 00027383-00027385 CONFIDENTIAL** |
|---|---|---|
| 827. | ████████████████████████ ████████ | **ELEVEN 0006032 CONFIDENTIAL** |
| 828. | ████████████████████████ █████████ | **GR OPCO 00027335-00027336 CONFIDENTIAL** |
| 829. | ████████████████████ ███ | **GR OPCO 00027721 CONFIDENTIAL** |
| 830. | ████████████████████████ █████████ | **GR OPCO 00022008-00022051 CONFIDENTIAL** |
| 831. | ████████████████████████ █████████ | **GR OPCO 00022052-00022178 CONFIDENTIAL** |
| 832. | ████████████████████ ███████████ | **GR OPCO 00022388-00022393 CONFIDENTIAL** |
| 833. | ████████████████████████ ██████ | **GR OPCO 00027536-00027537 CONFIDENTIAL** |
| 834. | ████████████████████ ████████████████ | **GR OPCO 00027326-00027327 HIGHLY CONFIDENTIAL** |
| 835. | ████████████████████ █████████████████████ ████████ | **HOSTEL 000041-000042 HIGHLY CONFIDENTIAL** |
| 836. | July 29, 2021 article in The Virginia Sportsman entitled "Airstreams in the Desert with Eleven Experience" available at https://thevirginiasportsman.com/featured/airstreams-in-the-desert-with-eleven-experience | **GR OPCO 00001588-00001593** |
| 837. | ██████████████████████████ | **GR OPCO 00290808-00290815 & 00290820-00290833 & 00290836-00290910 HIGHLY CONFIDENTIAL** |
| 838. | ████████████████████ ███ | **GR OPCO 00027538 CONFIDENTIAL** |
| 839. | ████████████████████ ███ | **GR OPCO 00027722 CONFIDENTIAL** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 66 of 103

| 840. | ██████████████████████ ████████████████████ ██████████ | **ELEVEN 0053074 HIGHLY CONFIDENTIAL** |
|------|------|------|
| 841. | ███████████████████████ ████████████████████ | **ELEVEN 0053092-0053093 CONFIDENTIAL** |
| 842. | Aug. 25, 2021 dated article in Crested Butte News entitled "CB Hostel Housing Initiative Moves Head" | **GR OPCO 0357784-0357791** |
| 843. | Aug. 26, 2021 dated U.S. Trademark App. Ser. No. 90/903,840 filed by GR Opco LLC for the mark **E11EVEN** in Class 35 ("Real estate marketing services in the field of condominiums") (with prosecution history). | **GR OPCO 00007999-00008065** |
| 844. | Aug. 26, 2021 dated U.S. Trademark App. Ser. No. 90/903,985 filed by GR Opco LLC for the mark **E11EVEN** (stylized+design) in Class 35 ("Real estate marketing services in the field of condominiums") (with prosecution history). | **GR OPCO 00008145-00008211** |
| 845. | Aug. 26, 2021 dated U.S. Trademark App. Ser. No. 90/903,850 filed by GR Opco LLC for the mark **E11EVEN HOTEL AND RESIDENCES** in Class 35 ("Real estate marketing services in the field of condominiums") (with prosecution history). | **GR OPCO 00008066-00008144** |
| 846. | @E11EVENResidences Page on Instagram | **GR OPCO 00001215-00001228** |
| 847. | ███████████████████████ ████████████████████ | **GR OPCO 0026753-00026756; 00027072-00027075 CONFIDENTIAL** |
| 848. | ███████████████████████ ███ | **GR OPCO 00027723 CONFIDENTIAL** |
| 849. | ██████████████████████ ███████████████████████ ████████████ | **ELEVEN 0053143-0053145 CONFIDENTIAL** |
| 850. | ████████████████████ █████████████████ | **ELEVEN 0053159-0053175 HIGHLY CONFIDENTIAL** |
| 851. | ███████████████████████ ██████████ | **GR OPCO 00027539-00027541 CONFIDENTIAL** |
| 852. | ███████████████████████ ██████████ | **GR OPCO 00027542-00027547 CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 67 of 103



| 853. | | GR OPCO 00027447-00027451 CONFIDENTIAL |
|---|---|---|
| 854. | | ELEVEN 0053238 HIGHLY CONFIDENTIAL |
| 855. | | GR OPCO 00022384 CONFIDENTIAL |
| 856. | | GR OPCO 00022311-00022383 HIGHLY CONFIDENTIAL |
| 857. | | GR OPCO 00023289-00023297 HIGHLY CONFIDENTIAL |
| 858. | | ELEVEN 0006035-00006044 CONFIDENTIAL |
| 859. | | GR OPCO 00027686 CONFIDENTIAL |
| 860. | | GR OPCO 00027685 CONFIDENTIAL |
| 861. | | GR OPCO 00027724 CONFIDENTIAL |
| 862. | | GR OPCO 00027550 CONFIDENTIAL |
| 863. | | GR OPCO 00027452 CONFIDENTIAL |
| 864. | | GR OPCO 00027700 CONFIDENTIAL |
| 865. | Nov. 3, 2021 email regarding name selection | GR OPCO 00155418-00155419 |
| 866. | | GR OPCO 00027454 CONFIDENTIAL |
| 867. | | GR OPCO 00027534-00027535 CONFIDENTIAL |
| 868. | | GR OPCO 000272650 CONFIDENTIAL |
| 869. | | GR OPCO 00027267 CONFIDENTIAL |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 68 of 103

| 870. | ██████████████████████ ████████████ | GR OPCO 00027266 CONFIDENTIAL |
|---|---|---|
| 871. | ████████████████████ ████████████████ | GR OPCO 00027123-00012733 CONFIDENTIAL |
| 872. | ████████████████████ ██████████████ | GR OPCO 0026306-0026307 CONFIDENTIAL |
| 873. | ████████████████████ ██████ | GR OPCO 00027726-00027731 HIGHLY CONFIDENTIAL |
| 874. | ██████████████ | GR OPCO 00303100-00303121 HIGHLY CONFIDENTIAL |
| 875. | ████████████████████ ██████ | ELEVEN 0001978-0002021 CONFIDENTIAL |
| 876. | ████████████████████ ██████ | GR OPCO 00027725 CONFIDENTIAL |
| 877. | ██████████████████████ ████████████████████ ██████████ | ELEVEN 0053146-0053149 HIGHLY CONFIDENTIAL |
| 878. | ██████████████████████ ████████████████████ ██████████ | ELEVEN 0053150-0053153 HIGHLY CONFIDENTIAL |
| 879. | ████████████ ██ ████████ ██████ | GR OPCO 00303605-00303606 HIGHLY CONFIDENTIAL |
| 880. | Dec. 7, 2021 captured Archive.org "WayBack Machine" copy of the Crested Butte Chamber's Business Directory listing for "Scarp Ridge Lodge" | GR OPCO 00002690-00002693 |
| 881. | ████████████████████ ██████████████ | ELEVEN 0002022-0002051 CONFIDENTIAL |
| 882. | ██████████████████████ ██████████████ | ELEVEN 0002052-0002073 CONFIDENTIAL |
| 883. | ████████████████████ | GR OPCO 00026768-00026769 CONFIDENTIAL |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 69 of 103

| 884. | ███████████████████████ ███████ | GR OPCO 00022471-00022478 **HIGHLY CONFIDENTIAL** |
|---|---|---|
| 885. | Building wrap featuring images of E11EVEN RESIDENCES BEYOND | GR OPCO 00023745-00023746 |
| 886. | Dec. 17, 2021 created E11EVEN RESIDENCES BEYOND brochure | GR OPCO 00022479-00022516 |
| 887. | ████████████████████ ██████████████████████ | GR OPCO 00027121 **CONFIDENTIAL** |
| 888. | ████████████████████████ █████████ | GR OPCO 00025000-00025787 **CONFIDENTIAL** |
| 889. | ████████████████████ | GR OPCO 00307488-00307594 **HIGHLY CONFIDENTIAL** |
| 890. | █████████████████████████ ████████████████ | GR OPCO 00305019-00305041 **HIGHLY CONFIDENTIAL** |
| 891. | █████████████████ | GR OPCO 00027706-00027707 **CONFIDENTIAL** |
| 892. | ███████████████ | GR OPCO 00027754 **CONFIDENTIAL** |
| 893. | ████████████████ █████████████████ ██ ██ █████████ | GR OPCO 00022517 **HIGHLY CONFIDENTIAL** |
| 894. | ███████████████████████ | GR OPCO 00024036 **HIGHLY CONFIDENTIAL** |
| 895. | █████████████████ | GR OPCO 00027708-00027709 **CONFIDENTIAL** |
| 896. | ██████████████████████ | GR OPCO 00027732 **CONFIDENTIAL** |
| 897. | Jan. 3, 2022 article in Miami Herald by Madeleine Marr "Rapper 50 Cent Rang in New Year at this Miami Club Two Minutes Late.   Here's Why" | GR OPCO 00012888-00012892 |
| 898. | Jan. 4, 2022 created "Deplar Farm Winter Pre-Arrival Planning Guide" (Rev A) (McKenzie & Tony Ardisson as Managers) | ELEVEN 0002152-0002178 |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 70 of 103

| | | |
|---|---|---|
| 899. | ███████████████ ████ | **ELEVEN 0002179-0002210 CONFIDENTIAL** |
| 900. | ████████████████ ██████ | **GR OPCO 00026845-00026848; 00027106-00027113 CONFIDENTIAL** |
| 901. | ██████████████ ███████████████ ██████████ | **GR OPCO 00026521 CONFIDENTIAL** |
| 902. | ████████████████ ██████ | **GR OPCO 00026452-00026453 HIGHLY CONFIDENTIAL** |
| 903. | ███████████████ ███ | **GR OPCO 0002640 – 00026451; 00026455 HIGHLY CONFIDENTIAL** |
| 904. | ██████████████ ████████ | **GR OPCO 00026461 HIGHLY CONFIDENTIAL** |
| 905. | ██████████████ ███████████ | **GR OPCO 00026462-00026464 CONFIDENTIAL** |
| 906. | █████████████ █████ | **GR OPCO 00026465-00026499 CONFIDENTIAL** |
| 907. | █████████████ ██████ | **GR OPCO 00026500 CONFIDENTIAL** |
| 908. | █████████████ ██████ | **GR OPCO 00026501-0026520; 00026523-00026561 & 00026564-00026566 CONFIDENTIAL** |
| 909. | █████████████ █████ | **GR OPCO 00027135-00027150 CONFIDENTIAL** |
| 910. | ██████████ | **GR OPCO 00027710-00027711 CONFIDENTIAL** |
| 911. | █████████████ █ | **GR OPCO 00027733 CONFIDENTIAL** |
| 912. | ███████████████ | **GR OPCO 00026522 CONFIDENTIAL** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 71 of 103

| | | |
|---|---|---|
| 913. | ████████████████████████ | GR OPCO 00027410<br>CONFIDENTIAL |
| 914. | Feb. 11, 2022 Miami Herald article by Madeleine Marr entitled "Get off your couch and watch the Super Bowl with the Boss of Miami at this ultra club." | GR OPCO 00013144-00013148 |
| 915. | ████████████████████████<br>████████████████████████<br>████████ | GR OPCO 00022878-00022882<br>CONFIDENTIAL |
| 916. | ████████████████████████<br>████████████████████ | GR OPCO 00022887-00022888<br>CONFIDENTIAL |
| 917. | ████████████████████<br>████████████████████ | GR OPCO 00026562<br>CONFIDENTIAL |
| 918. | ████████████████████████<br>████████████████ | ELEVEN 0002218-0002245<br>CONFIDENTIAL |
| 919. | ████████████████████<br>████ | GR OPCO 00027737<br>CONFIDENTIAL |
| 920. | ████████████████ | GR OPCO 00313709-00313789 & 00313792-00313812<br>HIGHLY CONFIDENTIAL |
| 921. | ████████████████████<br>████████████ | GR OPCO 00026568-00026570;<br>00026572-00026637;<br>00026640-00026671 &<br>00027153-00027158;<br>00027251-00027254<br><br><br>CONFIDENTIAL |
| 922. | ████████████████████████ | GR OPCO 00027159-00027174<br>CONFIDENTIAL |
| 923. | ████████████████████████ | GR OPCO 00026571<br>CONFIDENTIAL |
| 924. | ████████████████████ | GR OPCO 00027712-00027713<br>CONFIDENTIAL |
| 925. | ████████████████████████<br>████ | GR OPCO 00027734-00027735<br>CONFIDENTIAL |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 72 of 103

| 926. | ███████████████ ███ | **GR OPCO 00027739-00027751 HIGHLY CONFIDENTIAL** |
| 927. | ███████████████ ██████████████ ██████████ | **ELEVEN 0002246-0002248l; GR OPCO 00022520-00022522l CONFIDENTIAL** |
| 928. | ██████████████ ███████████████ ██████████ | **GR OPCO 00022523-00022527; 00022536-00022537; 00022584-00022596; 00022588-00022590; 00022592-00022596 HIGHLY CONFIDENTIAL** |
| 929. | ██████████████ ████████████ | **GR OPCO 00026638 CONFIDENTIAL** |
| 930. | █████████████ ███████████ | **GR OPCO 00027282-00027295 CONFIDENTIAL** |
| 931. | █████████████ ██████████ | **ELEVEN 0039034-0039046 HIGHLY CONFIDENTIAL** |
| 932. | ██████████████ ███ | **GR OPCO 00027738 CONFIDENTIAL** |
| 933. | ██████████ | **GR OPCO 000277752 CONFIDENTIAL** |
| 934. | ██████████ | **GR OPCO 00027734-00027735 CONFIDENTIAL** |
| 935. | █████████████ ███ | **GR OPCO 00027736 CONFIDENTIAL** |
| 936. | █████████████ ██████████ | **GR OPCO 00026672-00026687; 00026690-00026699; 00026701-00026711 & 00026713-00026752 CONFIDENTIAL** |
| 937. | █████████████ ████ | **GR OPCO 00027177-00027178 CONFIDENTIAL** |
| 938. | ███████████████ | **GR OPCO 00026688 CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 73 of 103

| 939. | ████████████████████ | **GR OPCO 00027115**<br>**CONFIDENTIAL** |
|------|----------------------|------------------------------------------|
| 940. | ████████████████████ | **GR OPCO 00027298**<br>**CONFIDENTIAL** |
| 941. | ████████████████████ | **GR OPCO 00026712**<br>**CONFIDENTIAL** |
| 942. | ████████████████████ | **ELEVEN 0002264-**<br>**0002288**<br>**CONFIDENTIAL** |
| 943. | ████████████████████ | **ELEVEN 0053441-**<br>**0053449**<br>**HIGHLY**<br>**CONFIDENTIAL** |
| 944. | ████████████████████ | **ELEVEN 0002289-**<br>**0002312**<br>**CONFIDENTIAL** |
| 945. | ████████████████████ | **GR OPCO 00320296-**<br>**00320318**<br>**HIGHLY**<br>**CONFIDENTIAL** |
| 946. | ████████████████████ | **GR OPCO 00027755**<br>**CONFIDENTIAL** |
| 947. | ████████████████████ | **GR OPCO 00027716-**<br>**00027717**<br>**CONFIDENTIAL** |
| 948. | ████████████████████ | **GR OPCO 00027753**<br>**CONFIDENTIAL** |
| 949. | ████████████████████ | **GR OPCO 00026752;**<br>**00026758-00026767;**<br>**00026773-00026798;**<br>**00027179-00027182**<br>**CONFIDENTIAL** |
| 950. | May 2, 2022 dated Trademark App. Ser. No. 97/391,710 filed by GR Opco LLC for the mark **E11EVEN MUSIC** in Class 09 ("Audio and video recordings featuring music and artistic performances . . . Downloadable music files . . . Pre-recorded record albums featuring music") (with prosecution history). | **GR OPCO 00008769-**<br>**00008807** |
| 951. | ████████████████████ | **GR OPCO 00027118**<br>**CONFIDENTIAL** |
| 952. | ████████████████████ | **GR OPCO 00022600-**<br>**00022611**<br>**CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 74 of 103

| 953. | ██████████████████████ ███████████████████████ | GR OPCO 00022612-00022641 CONFIDENTIAL |
|------|------|------|
| 954. | ██████████████████████████ ██████████████████████████ | ELEVEN 0002313-0002392 CONFIDENTIAL |
| 955. | May 20, 2022 JetSet Magazine Article on Chad Pike | GR OPCO 00001419-00001422 |
| 956. | █████████████████████████ | ELEVEN 0039034-0039046 HIGHLY CONFIDENTIAL |
| 957. | ██████████████████████████ ████████████████████████ | GR OPCO 00022642-00022647 CONFIDENTIAL |
| 958. | May 24, 2022 dated Trademark App. Ser. No. 97/426,487 filed by GR Opco LLC for the mark **E11EVEN SOUND** in Class 09 ("Loud speakers") (with prosecution history). | GR OPCO 00008890-00009009 |
| 959. | May 24, 2022 dated Trademark App. Ser. No. 97/426,453 filed by GR Opco LLC for the mark **E11EVEN SOUND BY DAS AUDIO** (stylized+design) in Class 09 ("Loud speakers") (with prosecution history). | GR OPCO 00008808-00008889 |
| 960. | ████████████████████████ ██████████████████ | GR OPCO 00027076-00027100 CONFIDENTIAL |
| 961. | ████████████████████████ | GR OPCO 00324783 HIGHLY CONFIDENTIAL |
| 962. | ██████████████████████████ ██████████████ | GR OPCO 00027202-00027203 CONFIDENTIAL |
| 963. | ██████████████████████████ ████████████████ | GR OPCO 00027197-00027199 CONFIDENTIAL |
| 964. | ██████████████████████████ ████████ | GR OPCO 00027204-00027209 CONFIDENTIAL |
| 965. | ██████████████████████████ ████████████████ | GR OPCO 00027210-00027217 CONFIDENTIAL |
| 966. | █████████████████████████ ████████████████ | GR OPCO 00027183-00027195 CONFIDENTIAL |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 75 of 103

| 967. | ████████████████████████ ████████ | **GR OPCO 00027756 CONFIDENTIAL** |
|---|---|---|
| 968. | ████████████████████ | **GR OPCO 00027718- 00027719 CONFIDENTIAL** |
| 969. | ████████████████████████████ ███████████████ | **GR OPCO 00026903- 00026905 CONFIDENTIAL** |
| 970. | ████████████████████████ ██████████████ | **GR OPCO 00026799- 00026843; 00026806-00026838; 00026849-00026854 CONFIDENTIAL** |
| 971. | June 14, 2022 Plot Information in Matanuska-Susitna Borough | **GR OPCO 00001954- 00001956** |
| 972. | ████████████████████████ | **GR OPCO 00027757 HIGHLY CONFIDENTIAL** |
| 973. | ███████████████████████████ ██████████████████████ | **ELEVEN 0053655- 0053656 CONFIDENTIAL** |
| 974. | ████████████████████████ ██████████████ | **GR OPCO 00026855- 00026887; 00026889-00026896 CONFIDENTIAL** |
| 975. | July 1, 2022 dated Google Search of "e11even hotel" | **ELEVEN 0002459- 0002461** |
| 976. | July 1, 2022 dated Trip Advisor Search of "e11even" | **ELEVEN 0002512- 0002517** |
| 977. | July 1, 2022 dated Hotels.com Search of "e11even" | **ELEVEN 0002518- 0002520** |
| 978. | July 1, 2022 dated Expedia.com Search of "e11even" | **ELEVEN 0002521- 0002523** |
| 979. | July 1, 2022 dated Booking.com Search of "e11even" | **ELEVEN 0002524- 0002525** |
| 980. | ███████████████████ | **GR OPCO 00027758 CONFIDENTIAL** |
| 981. | ████████████████████████ ████ | **GR OPCO 00027766 CONFIDENTIAL** |
| 982. | ████████████████████████ ██████████████ | **ELEVEN 0002716- 0002747 CONFIDENTIAL** |
| 983. | Eleven IP Holdings LLC's July 6, 2022 filed Petition for Reexamination of Trademark Reg. No. 5,921,909 for | **ELEVEN 0002748- 0002763** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 76 of 103

| | E11EVEN Mark (for Class 43 services relating to "providing temporary accommodation at hotel") | |
|---|---|---|
| 984. |  | **ELEVEN 0002780-0002793 HIGHLY CONFIDENTIAL** |
| 985. | | **ELEVEN 0002808-0002821 HIGHLY CONFIDENTIAL** |
| 986. | | **ELEVEN 0002822-0002830 HIGHLY CONFIDENTIAL** |
| 987. | | **ELEVEN 0002794-0002807 HIGHLY CONFIDENTIAL** |
| 988. | https://ElevenSystems.com Website | **GR OPCO 00002738-00002766** |
| 989. | | **ELEVEN 0002836-0002842 HIGHLY CONFIDENTIAL** |
| 990. | | **GR OPCO 00329919-00329927 HIGHLY CONFIDENTIAL** |
| 991. | | **GR OPCO 00026888 CONFIDENTIAL** |
| 992. | | **GR OPCO 00022683-00022687 CONFIDENTIAL** |
| 993. | | **GR OPCO 00022688-00022725 CONFIDENTIAL** |
| 994. | July 19, 2022 dated U.S. Trademark App. Ser. No. 97/509,187 filed by GR Opco LLC for the mark | **GR OPCO 00009127-00009170** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 77 of 103

| | **E11EVEN LIFE** in Classes 16, 25, 35, and 41 (with prosecution history). | |
|---|---|---|
| 995. | ELEVEN LIFE Deck | **GR OPCO 00023409-00023441** |
| 996. | @E11EVENLife Instagram Page (w/ 34.1K followers) | **GR OPCO 00001229-00001344** |
| 997. | Copy of https://E11EVENLIfe.com Website | **GR OPCO 00001658-00001670** |
| 998. | ███████████████████████ ████████████████ | **GR OPCO 00023165-00023167 CONFIDENTIAL** |
| 999. | E11EVEN relationship with Chapman Partnership | **GR OPCO 00024537-0024544** |
| 1000. | Various E11EVEN Gift Cards for Miami area Fundraisers / Charities | **GR OPCO 00024546-00024590** |
| 1001. | ███████████████████ | **GR OPCO 00022538-00022576; 00022804-00022842; 00023163; 00023182-00023258; 00023346-00023403 CONFIDENTIAL** |
| 1002. | ███████████████████ | **GR OPCO 000222845-000222848 CONFIDENTIAL** |
| 1003. | █████████████████████ | **GR OPCO 00023017-00023127; 00023307-00023308 & 00023336-00023345 CONFIDENTIAL** |
| 1004. | ██████████████████████ | **GR OPCO 00022855-00022860; 00022949-00022959; 00022965-00022985 & 00022990 CONFIDENTIAL** |
| 1005. | ███████████████████████ ██████████████████ ████ | **GR OPCO 00022785-00022790 CONFIDENTIAL** |
| 1006. | ████████████████ | **GR OPCO 00027768 CONFIDENTIAL** |
| 1007. | ██████████████ | **GR OPCO 00027759 CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 78 of 103

| 1008. | ████████████████████████<br>████████ | **GR OPCO 00027767**<br>**CONFIDENTIAL** |
|---|---|---|
| 1009. | ██████████████████████████<br>████████████████████████████<br>██████████████████████████<br>██████ | **ELEVEN 0054146-**<br>**0054149**<br>**HIGHLY**<br>**CONFIDENTIAL** |
| 1010. | ████████████████████████<br>███████████████████████████<br>██████████████████████████ | **ELEVEN 0002845-**<br>**0002860**<br>**HIGHLY**<br>**CONFIDENTIAL** |
| 1011. | ██████████████████████████ | **GR OPCO 00023442-**<br>**00023508; 00023584-**<br>**00023715**<br>**CONFIDENTIAL** |
| 1012. | ██████████████████████<br>█████████████████ | **GR OPCO 00022796-**<br>**00022802**<br>**CONFIDENTIAL** |
| 1013. | Aug. 9, 2022 Miami Herald article by Amada Mesa entitled "Ready for a Freaky Night?  Here are some of the Best Halloween Parties in Miami." | **GR OPCO 00013039-**<br>**00013049** |
| 1014. | ████████████████████████<br>██████████████████████████<br>███████ | **ELEVEN 0002861-**<br>**0002868**<br>**CONFIDENTIAL** |
| 1015. | ████████████████████████<br>████████████████ | **GR OPCO 00026897-**<br>**00026936**<br>**CONFIDENTIAL** |
| 1016. | ████████████████████████ | **GR OPCO 00332014**<br>**HIGHLY**<br>**CONFIDENTIAL** |
| 1017. | ███████████████████████████ | **ELEVEN 0002940** |
| 1018. | ████████████████████████ | **GR OPCO 00027770**<br>**CONFIDENTIAL** |
| 1019. | ██████████████████████ | **GR OPCO 00333185-**<br>**00333261 & 00333266-**<br>**00333281**<br>**HIGHLY**<br>**CONFIDENTIAL** |
| 1020. | Sept. 1, 2022 LeaseHawk Invoice | **GR OPCO 00027760**<br>**CONFIDENTIAL** |
| 1021. | Sept. 1, 2022 Boucher Brothers Management, Inc. Invoice | **GR OPCO 00027769**<br>**CONFIDENTIAL** |
| 1022. | ███████████████████████████<br>█████████ | **ELEVEN 00002942-**<br>**00002973** |

| 1023. | Sept. 20, 2022 signed Trademark Assignment Agreement by SombrasGroup LLC d/b/a The Eleven Inn (by David B. Smith, Managing Member) | **SOMBRAS 0000091-0000093** |
|---|---|---|
| 1024. | Sept. 22, 2022 confirmation by Marksman to David B. Smith of payment of funds for Trademark Assignment Agreement | **SOMBRAS 0000094-0000099** |
| 1025. | ██████████████████████████ ██████████ | **ELEVEN 0053475-0053476 CONFIDENTIAL** |
| 1026. | ██████████████████████ ██████████████████████ | **ELEVEN 0053481-0053482 HIGHLY CONFIDENTIAL** |
| 1027. | Sept. 26, 2022 Chad Pike Board Chairs | **ELEVEN 0053584-0053587** |
| 1028. | ██████████████████████ | **ELEVEN 0002996-0003041 CONFIDENTIAL** |
| 1029. | ██████████████████████████ █████ | **ELEVEN 0003042-0003067 CONFIDENTIAL** |
| 1030. | ████████████████████ ██████████ | **GR OPCO 00026937-00026971 CONFIDENTIAL** |
| 1031. | ████████████████████ ██████████ | **GR OPCO 00026972-00027012 CONFIDENTIAL** |
| 1032. | ██████████████ | **GR OPCO 00027771 CONFIDENTIAL** |
| 1033. | ████████████████████████ ██████████████████ | **ELEVEN 0053683-0054683 HIGHLY CONFIDENTIAL** |
| 1034. | ████████████████ ████████████████ █████ | **ELEVEN 0053687-0053690 HIGHLY CONFIDENTIAL** |
| 1035. | ██████████████████████ ████████ | **ELEVEN 0053695-053697 HIGHLY CONFIDENTIAL** |
| 1036. | ████████ █ ████████████ | **GR OPCO 00335651 HIGHLY CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 80 of 103

| 1037. | ██████████████████████ ████████████ | **ELEVEN 0003068-0003097 CONFIDENTIAL** |
|---|---|---|
| 1038. | ██████████████████████ ██████████████ | **ELEVEN 0003098-0003127 CONFIDENTIAL** |
| 1039. | Oct. 11, 2022 Agreement for Updated Sales Model | **GR OPCO 00027772 CONFIDENTIAL** |
| 1040. | ██████████████████████ ██████████████████████ ████████████████ | **ELEVEN 0053819-0053840 HIGHLY CONFIDENTIAL** |
| 1041. | ██████████████████████ ██████████ ██ ████ | **GR OPCO 00022861-00022866 CONFIDENTIAL** |
| 1042. | Oct. 19, 2022 created "Martin Pescador Lodge Pre-Arrival Planning Guide" | **ELEVEN 0003205-0003230** |
| 1043. | Oct. 13, 2022 dated Archive.org "WayBack Machine" capture of http://elevenexperience.com | **GR OPCO 00002658-00002669** |
| 1044. | ██████████████████████ ██████████████ | **ELEVEN 0053960-0053962 CONFIDENTIAL** |
| 1045. | ██████████████████████ ██████████████ | **ELEVEN 0053980-0054002 HIGHLY CONFIDENTIAL** |
| 1046. | ██████████████████████ ██████████████ | **ELEVEN 0054078&0054108 HIGHLY CONFIDENTIAL** |
| 1047. | ██████████████████████ ██████████████████ ███ | **ELEVEN 0054088-0054089 CONFIDENTIAL** |
| 1048. | ██████████████████████ ██████████████████████ ███████ | **ELEVEN 0054127-0054128 CONFIDENTIAL** |
| 1049. | ██████████████████████ ██████████████ | **ELEVEN 0054129-0054137 CONFIDENTIAL** |
| 1050. | ██████████████████████ ████████████ | **ELEVEN 0003235-0003263 CONFIDENTIAL** |
| 1051. | Nov. 1, 2022 created "Taylor River Lodge" Weddings brochure | **ELEVEN 0003264-0003283** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 81 of 103

| | | CONFIDENTIAL |
|---|---|---|
| 1052. | ███████████████████████ | GR OPCO 00027761 CONFIDENTIAL |
| 1053. | ███████████████████████████████ ████████████████████ | ELEVEN 0054150-0054148 HIGHLY CONFIDENTIAL |
| 1054. | ███████████████████████████ ████████████████████████████████ ██ | HOSTEL 000005-000008 HIGHLY CONFIDENTIAL |
| 1055. | ████████████████████████████ ██ ██████████████████████████ ████████████ | HOSTEL 000075-000091 HIGHLY CONFIDENTIAL |
| 1056. | Nov. 10, 2022 dated Trademark App. Ser. No. 97/672,009 filed by GR Opco LLC for the mark **E11EVEN** in Class 03 ("Reed diffusers comprised of scented oils and also including reeds and a diffuser container; Room fragrances; Scented oils; Scented room sprays; Refills for electric room fragrance dispensers") (with prosecution history). | GR OPCO 00009227-00009250 |
| 1057. | Nov. 10, 2022 dated Trademark App. Ser. No. 97/870,048 filed by GR Opco LLC for the mark **E11EVEN VODKA** in Class 21 ("Tumblers for use as drinking glasses") (with prosecution history). | GR OPCO 00009251-00009262 |
| 1058. | ████████████████████ ██ █████████████████████████████ ████ | GR OPCO 00339731 HIGHLY CONFIDENTIAL |
| 1059. | ███████████████████████████████ █████████████████ | GR OPCO 00027013-00027024 CONFIDENTIAL |
| 1060. | Nov. 17, 2022 article in Miami Herald entitled "One of Miami's Hottest Late-Night Clubs is Opening a Rooftop Bar and Restaurant." | GR OPCO 00012984-00012989 |
| 1061. | ███████████████████████████████ ██ ████████████████████ | GR OPCO 00023129-00023162 CONFIDENTIAL |
| 1062. | ████████████████████████████████ ███████████████ | GR OPCO 00340974 HIGHLY CONFIDENTIAL |
| 1063. | ████████████████████████████████ ███████████████████████████ | ELEVEN 0003349-0003351 CONFIDENTIAL |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 82 of 103

| 1064. | ██████████████████████ ██████████████ | GR OPCO 00343348-00343357 HIGHLY CONFIDENTIAL |
|---|---|---|
| 1065. | ██████████████████████ ██████████████ | ELEVEN 0003360-0003387 CONFIDENTIAL |
| 1066. | ██████████████████████████ ████ | ELEVEN 0003388-0003417 CONFIDENTIAL |
| 1067. | ██████████████████████ ████ | ELEVEN 0003418-0003447 CONFIDENTIAL |
| 1068. | ██████████████████████████ ████████████████ ████████ | ELEVEN 000344 CONFIDENTIAL |
| 1069. | ████████████████ | ELEVEN 0003450 CONFIDENTIAL |
| 1070. | ████████████████████ ██████████████ | GR OPCO 00027025-00027030 CONFIDENTIAL |
| 1071. | ██████████████████████ | GR OPCO 00343387 HIGHLY CONFIDENTIAL |
| 1072. | Dec. 8, 2022 Miami Herald Article by Madeline Marr entitled "Megan Fox cheers on Machine Gun Kelly from the Sidelines at this downtown Miami club." | GR OPCO 00013083-00013089 |
| 1073. | █████████████████████████ ██ ███████████████ ██ ████ | GR OPCO 00022894-00022948 HIGHLY CONFIDENTIAL |
| 1074. | █████████████████ | GR OPCO 00027031-CONFIDENTIAL |
| 1075. | Dec. 16, 2022 Presentation Materials for E11EVEN New Year's Eve 2023 event | GR OPCO 00158801-00158823 |
| 1076. | Dec. 20, 2022 filed Complaint (D.E. 1) filed by GR Opco LLC in the Southern District of Florida (Case No. 1:22-cv-24119) (w/ Exhibit A – CS Irwin, LLC Terms & Conditions for Accommodation dated Aug. 31, 2022) | ELEVEN 0003628-0003667 |
| 1077. | ██████████████████████ ███████████████████ ████████████████████ ███████████ | ELEVEN 0003625-0003627 CONFIDENTIAL |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 83 of 103

| 1078. | ████████████████████████ | GR OPCO 00023319-00023335 **HIGHLY CONFIDENTIAL** |
|---|---|---|
| 1079. | ██████████████████████ ███████████ | GR OPCO 00025791-00025794 **HIGHLY CONFIDENTIAL** |
| 1080. | E11EVEN Blood Drive marketing | GR OPCO 00023829-00023847 |
| 1081. | ████████████████████████ █████████████████ | GR OPCO 00023510 **HIGHLY CONFIDENTIAL** |
| 1082. | E11EVEN concerts and events marketing flyers | GR OPCO 00024054-00024076; 00024591-00024594 |
| 1083. | Mail Chip E-mail Blast Metrics for E11EVEN | GR OPCO 00023819 |
| 1084. | ████████████████████ | GR OPCO 00023912-00023919 **CONFIDENTIAL** |
| 1085. | ██████████████████ | GR OPCO 00023820-00023827; 00024041-000024048 **HIGHLY CONFIDENTIAL** |
| 1086. | ████████████████████████ ████████ | GR OPCO 00023826; 00024077 **HIGHLY CONFIDENTIAL** |
| 1087. | ██████████████████ | GR OPCO 00023827; 00024052-00024053 **HIGHLY CONFIDENTIAL** |
| 1088. | ████████████████████████ | GR OPCO 00023511-00023583 **HIGHLY CONFIDENTIAL** |
| 1089. | Instagram Posts by @theatr11cs | GR OPCO 00023800-00023807 |
| 1090. | ██████████████████ | GR OPCO 00023757-00023789 **CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 84 of 103

| 1091. | E11EVEN Performer Photographs | **GR OPCO 0023792-0023799** |
|---|---|---|
| 1092. | ████████████████████ | **GR OPCO 00023756 HIGHLY CONFIDENTIAL** |
| 1093. | Examples of Billboard, Taxi, and Water advertising for E11EVEN | **GR OPCO 0023887-00023911; 00023920-00023925; 00023934-0002408; 00024010-00024024; 00024030-00024032** |
| 1094. | Miami Wall-Art Marketing for E11EVEN | **GR OPCO 00023926-00023933** |
| 1095. | Images of E11EVEN facility exterior | **GR OPCO 00024025-00024026; 00024033-00024034** |
| 1096. | Once Upon a Time LinkedIn Profile | **GR OPCO 00000397-00000406** |
| 1097. | Once Upon a Time website at https://www.OnceUponaTime.agency | **GR OPCO 00000366-00000396** |
| 1098. | ████████████████████ | **GR OPCO 00027773 CONFIDENTIAL** |
| 1099. | ████████████████████ ██████ | **GR OPCO 00022991-00023016 HIGHLY CONFIDENTIAL** |
| 1100. | Jan. 13, 2023 copy of http://elevenexperience.com homepage, lodges info, etc. | **ELEVEN 0003767-0003783** |
| 1101. | Jan. 13, 2023 copy of http://elevenexperience.com "Book Now" showing eight lodges & nine homes | **ELEVEN 0003836-0003839** |
| 1102. | Jan. 13, 2023 copy of http://elevenexperience.com "About Us" info | **ELEVEN 0003799-0003834** |
| 1103. | Jan. 13, 2023 copy of http://elevenexperience.com videos page | **ELEVEN 0003790-0003796** |
| 1104. | Jan. 13, 2023 copy of @ElevenExperience Instagram Page | **ELEVEN 0003840-0003842** |
| 1105. | Jan. 13, 2023 copy of @ElevenExperience9950 YouTube Channel (showing 355 subscribers) | **ELEVEN 0003847-0003854** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 85 of 103

| 1106. | Jan. 13, 2023 copy of Defendants' LinkedIn Profile | **ELEVEN 0003843-0003844** |
|---|---|---|
| 1107. | Jan. 13, 2023 copy of Gunnison Crested Butte info about The Eleven Experience | **ELEVEN 0003845-0003846** |
| 1108. | Jan. 13, 2023 copy of https://E11EVENResidences.com website | **ELEVEN 0003875-0003878** |
| 1109. | E11EVEN Miami Website at https://11Miami.com | **GR OPCO 00002696-00002726** |
| 1110. | Jan. 13, 2023 copy of https://11Miami.com website | **ELEVEN 0003856-0003869** |
| 1111. | E11EVEN Miami Facebook Page | **GR OPCO 00001760-00002946** |
| 1112. | Jan. 13, 2023 copy of @11Miami Facebook Page for the **E11EVEN** Ultraclub (showing 224,533 followers) | **ELEVEN 0003848-0003854** |
| 1113. | Jan. 13, 2023 copy of @11Miami YouTube Channel (showing 19.6K subscribers) | **ELEVEN 0003855-0003855** |
| 1114. | Jan. 13, 2023 copy of https://www.11thAveHostel.com website | **ELEVEN 0003879-0003894** |
| 1115. | Jan. 15, 2023 pricing for 11th Ave. Hostel | **ELEVEN 0003895-0003898** |
| 1116. | Jan. 15, 2023 copy of http://TheElevenInn.com/ | **ELEVEN 0003899-0003901** |
| 1117. | Jan 17, 2023 photographs of ELEVEN Life candles | **ELEVEN 0003909** |
| 1118. | ██████████████████████████<br>██████████████████████ | **GR OPCO 00023174-00023177 CONFIDENTIAL** |
| 1119. | ███████████████████ | **ELEVEN 0003926-0004013 HIGHLY CONFIDENTIAL** |
| 1120. | Jan. 24, 2023 prepared "Eleven Destinations and Adventures Guides" | **ELEVEN 0004014-0004101** |
| 1121. | Jan. 26, 2023 prepared "Eleven Angling" brochure | **ELEVEN 0004102-0004177** |
| 1122. | ██████████████████ | **GR OPCO 00027762 CONFIDENTIAL** |
| 1123. | ██████████████████████████<br>████████████████████████<br>██████████████ | **ELEVEN 0004347-0004351 HIGHLY CONFIDENTIAL** |
| 1124. | ██████████████████████████<br>████████████████████ | **ELEVEN 0054414-0054415 HIGHLY CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 86 of 103

| 1125. | Feb. 2, 2023 Miami Herald article by Connie Ogle entitled "This Lavish Rooftop Restaurant above Miami's Hottest Club is Ready to Open.  Here's a Peek." | **GR OPCO 00013010-00013016** |
|---|---|---|
| 1126. | ████████████████████████ ████████████████████████████ ████████████ | **ELEVEN 0023098-0023112 HIGHLY CONFIDENTIAL** |
| 1127. | ████████████████████████████ ████ | **GR OPCO 00027032 CONFIDENTIAL** |
| 1128. | Feb. 9, 2023 prepared "2023 Marketing Summary" with marketing organizational chart. | **ELEVEN 0049968-0049975** |
| 1129. | ████████████████████████████ ████████ | **GR OPCO 00027033-00027041 CONFIDENTIAL** |
| 1130. | ████████████████████████████ | **GR OPCO 00349543-00349560 HIGHLY CONFIDENTIAL** |
| 1131. | ████████████████████ | **ELEVEN 0004322-0004336 HIGHLY CONFIDENTIAL** |
| 1132. | ████████████████████ | **GR OPCO 00027774 CONFIDENTIAL** |
| 1133. | ████████████████████████████ ██████████████████ ████████████████████ ████████████████████ ████████████████████████ ██████ | **ELEVEN 0049968-0049975 HIGHLY CONFIDENTIAL** |
| 1134. | ████████████████ | **GR OPCO 00027763 CONFIDENTIAL** |
| 1135. | ██████████████ | **GR OPCO 00351186-00351208 HIGHLY CONFIDENTIAL** |
| 1136. | ████████████████████████ ████████ | **ELEVEN 0004206-0004237 CONFIDENTIAL** |
| 1137. | ████████████████████████ ████████ | **ELEVEN 0004248-0004269 CONFIDENTIAL** |
| 1138. | ████████████████████████████ ████████ | **ELEVEN 0004178-0004205** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 87 of 103

| | | CONFIDENTIAL |
|---|---|---|
| 1139. | Mar. 13, 2023 served GR Opco LLC First Set of Requests for Production directed to Defendants | **n/a** |
| 1140. | ██████████████████████ ████████ | **ELEVEN 0004270-0004289 CONFIDENTIAL** |
| 1141. | ██████████████████████ | **ELEVEN 0004290-0004321 HIGHLY CONFIDENTIAL** |
| 1142. | ██████████████████████ ███ | **GR OPCO 00027775-00027793 HIGHLY CONFIDENTIAL** |
| 1143. | ██████████████████████ | **ELEVEN 0004352-0004391 CONFIDENTIAL** |
| 1144. | Mar 22, 2023 Rule 26 Disclosures by Defendants | **n/a** |
| 1145. | ██████████████████████ | **ELEVEN 0004397-0004506 CONFIDENTIAL** |
| 1146. | ██████████████████████ | **ELEVEN 0004507 CONFIDENTIAL** |
| 1147. | ██████████████████████ ██████████████ ████████ | **ELEVEN 0004392-0004396 HIGHLY CONFIDENTIAL** |
| 1148. | ██████████████████████ | **ELEVEN 0054391-0054396 CONFIDENTIAL** |
| 1149. | GR Opco, LLC's Mar. 28, 2023 Amended Complaint filed in the Southern District of Florida(Case No. 1:22-cv-24119) (w/ Exhibit A – CS Irwin, LLC Terms & Conditions for Accommodation dated Aug. 31, 2022) | **D.E. 27** |
| 1150. | ██████████████████ | **GR OPCO 00027764 CONFIDENTIAL** |
| 1151. | ██████████████████████ ██████████████████████ ██████████████████████ ██████████████████████ ████████ | **ELEVEN 0054519-0054533 HIGHLY CONFIDENTIAL** |
| 1152. | ██████████████████████ ████████ | **ELEVEN 0004580-0004603 CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 88 of 103

| 1153. | ████████████████████████ | **ELEVEN 0004556-00004579 CONFIDENTIAL** |
|---|---|---|
| 1154. | ████████████████████ ████████ | **ELEVEN 0004620-0004639 CONFIDENTIAL** |
| 1155. | ████████████████████████ ██████ | **ELEVEN 0004640-0004663 CONFIDENTIAL** |
| 1156. | Apr. 18, 2023 dated Kayak.com page regarding 11th Avenue Hostel | **ELEVEN 0004702-0004706** |
| 1157. | Apr. 18, 2023 dated MoMondo.com page regarding 11th Avenue Hostel | **ELEVEN 0004707-0004712** |
| 1158. | Apr. 18, 2023 dated Mapquest page regarding 11th Avenue Hostel | **ELEVEN 0004713-0004725** |
| 1159. | Apr. 18, 2023 dated Agoda.com page regarding 11th Avenue Hostel | **ELEVEN 0004755-0004760** |
| 1160. | Apr. 18, 2023 dated Princeline.com page regarding 11th Avenue Hostel | **ELEVEN 0004761-0004764** |
| 1161. | Apr. 18, 2023 Hostelz.com page regarding 11th Avenue Hostel | **ELEVEN 0004765-0004769** |
| 1162. | ████████████████████ | **GR OPCO 00027794 CONFIDENTIAL** |
| 1163. | ████████████████ | **GR OPCO 00027765 CONFIDENTIAL** |
| 1164. | ████████████████ | **GR OPCO 00127363-00127368 HIGHLY CONFIDENTIAL** |
| 1165. | ████████████████████████ ██████████████████ | **ELEVEN 00027042-00027043 CONFIDENTIAL** |
| 1166. | ████████████████ | **ELEVEN 0004858 CONFIDENTIAL** |
| 1167. | ████████████████████ | **GR OPCO 00027796-00027799 HIGHLY CONFIDENTIAL** |
| 1168. | ████████████████████████ ████████████ | **GR OPCO 00127369 HIGHLY CONFIDENTIAL** |
| 1169. | ████████████████████████ ████████████ | **GR OPCO 00127370** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 89 of 103

| | | HIGHLY CONFIDENTIAL |
|---|---|---|
| 1170. | ███████████ | GR OPCO 00127371 HIGHLY CONFIDENTIAL |
| 1171. | ███████████ | GR OPCO 00127372 HIGHLY CONFIDENTIAL |
| 1172. | ███████████ | GR OPCO 00027800 HIGHLY CONFIDENTIAL |
| 1173. | ███████████ | GR OPCO 00027808 HIGHLY CONFIDENTIAL |
| 1174. | ███████████ | GR OPCO 00027801 HIGHLY CONFIDENTIAL |
| 1175. | ███████████ | GR OPCO 00027811-00027812 HIGHLY CONFIDENTIAL |
| 1176. | ███████████ | GR OPCO 00027813 HIGHLY CONFIDENTIAL |
| 1177. | ███████████ | GR OPCO 00027814 HIGHLY CONFIDENTIAL |
| 1178. | ███████████ | GR OPCO 00027815-00027816 HIGHLY CONFIDENTIAL |
| 1179. | June 14, 2023 captured 11th Avenue Hostel "About Us" page | GR OPCO 00000001-00000002 |
| 1180. | June 14, 2023 captured Eleven Inn "Home page" | GR OPCO 00000085 |
| 1181. | June 15, 2023 capture of @11Miami TikTok Page | GR OPCO 00001409-00001415 |
| 1182. | ███████████ | ELEVEN 0054406 HIGHLY CONFIDENTIAL |
| 1183. | ███████████ | ELEVEN 0054116 HIGHLY CONFIDENTIAL |
| 1184. | Oct. 10, 2023 created Archive.org capture of https://elevenexperience.com | ELEVEN 0054516-0054518 |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 90 of 103

| 1185. | Composite Exhibit of E11EVEN AdWords Advertising Invoices | **GR OPCO 00026686; 00026782; 00026835; 00026891; 00026920; 00027153** |
| 1186. | Cease and Desist letters sent on behalf of GR Opco LLC d/b/a E11EVEN | **GR OPCO 00021531-00021545 CONFIDENTIAL** |
| 1187. | Cease and Desist letters sent on behalf of GR Opco LLC d/b/a E11EVEN | **GR OPCO 00021546-00021547** |
| 1188. | Cease and Desist letters sent on behalf of GR Opco LLC d/b/a E11EVEN | **GR OPCO 00021550-00021551** |
| 1189. | Cease and Desist letters sent on behalf of GR Opco LLC d/b/a E11EVEN | **GR OPCO 00022608-00021612** |
| 1190. | Cease and Desist letters sent on behalf of GR Opco LLC d/b/a E11EVEN | **GR OPCO 00021780-00021781 CONFIDENTIAL** |
| 1191. | Cease and Desist letters sent on behalf of GR Opco LLC d/b/a E11EVEN | **GR OPCO 00021833-00021838 CONFIDENTIAL** |
| 1192. | Cease and Desist letters sent on behalf of GR Opco LLC d/b/a E11EVEN | **GR OPCO 00021986-00021989 CONFIDENTIAL** |
| 1193. | Cease and Desist letters sent on behalf of GR Opco LLC d/b/a E11EVEN | **GR OPCO 00021991-00022005 CONFIDENTIAL** |
| 1194. | Cease and Desist letters sent on behalf of GR Opco LLC d/b/a E11EVEN | **GR OPCO 00022308-00022310 CONFIDENTIAL** |
| 1195. | Cease and Desist letters sent on behalf of GR Opco LLC d/b/a E11EVEN | **GR OPCO 00022653-00022662 CONFIDENTIAL** |
| 1196. | Cease and Desist letters sent on behalf of GR Opco LLC d/b/a E11EVEN | **GR OPCO 00022883-00022886** |
| 1197. | Cease and Desist letters sent on behalf of GR Opco LLC d/b/a E11EVEN | **GR OPCO 00023266-00023267 CONFIDENTIAL** |
| 1198. | Cease and Desist letters sent on behalf of GR Opco LLC d/b/a E11EVEN | **GR OPCO 00023310-00023318 CONFIDENTIAL** |
| 1199. | Cease and Desist letters sent on behalf of GR Opco LLC d/b/a E11EVEN | **GR OPCO 000223317-00023318** |
| 1200. | Cease and Desist letters sent on behalf of GR Opco LLC d/b/a E11EVEN | **GR OPCO 00160549-00160550 CONFIDENTIAL** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 91 of 103

| 1201. | Roadtrippers Profile for Scarp Ridge Lodge available at https://maps.roadtrippers.com/us/crested-butte-co/vacation-rentals/eleven-scarp-ridge-lodge | **GR OPCO 00002562-00002566** |
|---|---|---|
| 1202. | Pelorus Profile for Scarp Ridge Lodge available at https://pelorusx.com/accommodation/scarp-ridge-lodge/ | **GR OPCO 00002586-00002591** |
| 1203. | Booking.com On-line Booking System for Scarp Ridge Lodge available at https://www.booking.com/hotel/us/eleven-experience-scarp-ridge-lodge.html | **GR OPCO 00002727-00002731** |
| 1204. | Expedia.com On-line Booking System for Scarp Ridge Lodge available at https://www.expedia.com/Crested-Butte-Hotels-Eleven-Experience-Scarp-Ridge-Lodge.h36076961.Hotel-Information | **GR OPCO 00002767-00002772** |
| 1205. | Booked.net On-line Booking System for Scarp Ridge Lodge available at https://eleven-experience-scarp-ridge-lodge-crested-butte.booked.net | **GR OPCO 00001594-00001598** |
| 1206. | MoMondo.com On-line Booking System for Scarp Ridge Lodge (rates from $907 per night) available at https://www.momondo.com/hotels/crested-butte/Eleven-Experience-Scarp-Ridge-Lodge.mhd3807279.ksp | **GR OPCO 00002850-00002855** |
| 1207. | Kayak On-Line Booking for Scarp Ridge Lodge (at $1,055 per night) available at https://www.kayak.com/Crested-Butte-Hotels-Scarp-Ridge-Lodge.3807279.ksp | **GR OPCO 00001616-00001621** |
| 1208. | HereComesTheGuide.com Webpage regarding Scarp Ridge Lodge pricing at $20,800/event and up ($5,000 event fee + and additional two-night minimum property buyout, starting at $7,900/night) | **GR OPCO 00002794-2797** |
| 1209. | Leo Trippi Profile on Scarp Ridge Lodge discussing how it "is able to accommodate up to 14 guests across six en-suite bedrooms") available at https://www.leotrippi.com/united-states/crested-butte/scarp-ridge-lodge/ | **GR OPCO 0002799-0002802** |
| 1210. | Scott Dunn Profile on Scarp Ridge Lodge discussing how the "19th century mason's lodge and Victorian brothel" has rooms are "[a]vailable on an individual room basis or whole lodge basis" available at https://www.scottdunn.com/us/usa/hotels/scarp-ridge-lodge | **GR OPCO 00002856-00002858** |
| 1211. | PlanetofHotels.com On-Line Booking for Scarp Ridge Lodge available at https://planetofhotels.com/en/usa/crested-butte/eleven-experience-scarp-ridge-lodge | **GR OPCO 00002592-00002596** |
| 1212. | TripAdvisor On-Line Booking System for Deplar Farms available at https://www.tripadvisor.com/Hotel_Review- | **GR OPCO 00001622-00001629** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 92 of 103

| | g1917492-d13990680-Reviews-Eleven_Deplar_Farm-Olafsfjordur_Northeast_Region.html | |
|---|---|---|
| 1213. | Uniqu Hotels On-line Booking System for Deplar Farms available at https://www.uniqhotels.com/deplar-farm | **GR OPCO 00001599-00001615** |
| 1214. | Eleven Experience Listing for ILTM Cannes (Exhibitor Listing - Dec. 4-7, 2023) | **GR OPCO 00001440-00001441** |
| 1215. | Eleven Experience Listing for ILTM Cannes | **GR OPCO 00357797-00357802** |
| 1216. | Heli.life Profile for Eleven Experience (with 6 followers) available at https://heli.life/eleven | **GR OPCO 00001442-00001443** |
| 1217. | Gunnison Crested Butte Profile for Eleven Experience available at https://gunnisoncrestedbutte.com/partners/the-eleven-experience/ | **GR OPCO 00001444-00001445** |
| 1218. | Courtney Reagan LinkedIn Profile | **GR OPCO 00002813-00002815** |
| 1219. | Kyra Phelps LinkedIn Profile | **GR OPCO 00002816-00002817** |
| 1220. | Circa-2023 captured https://ElevenExperience.com "Terms & Conditions for Accommodation" | **GR OPCO 00001994-00002005** |
| 1221. | Circa-2023 captured https://ElevenExperience.com webpage | **GR OPCO 00002006-00002345** |
| 1222. | Circa-2023 captured Blog for https://ElevenExperience.com/blog/ | **GR OPCO 00002346-00002350** |
| 1223. | Circa-2023 captured Job Opening at https://ElevenExperience.com/careers/ | **GR OPCO 00002351-000002358** |
| 1224. | Circa-2023 captured Videos posted at https://ElevenExperience.com/videos/ | **GR OPCO 00002392-00023400** |
| 1225. 1 | Circa-2023 captured information on Scarp Ridge Lodge (Summer) posted at https://elevenexperience.com/scarp-ridge-lodge-colorado-summer/ | **GR OPCO 00002413-00002420** |
| 1226. | Circa-2023 captured information on Sopris House (Summer) posted at https://elevenexperience.com/sopris-house-colorado-summer | **GR OPCO 00002464-00002471** |
| 1227. | Circa-2023 captured information on Taylor River Lodge (Summer) posted at https://elevenexperience.com/taylor-river-lodge-summer/ | **GR OPCO 00002431-00002438** |
| 1228. | Circa-2023 captured information on Winterlake Lodge (Summer) posted at https://elevenexperience.com/eleven-winterlake-lodge-alaska-summer/ | **GR OPCO 00002482-00002488** |
| 1229. | Circa-2023 captured information on Deplar Farm (Summer) posted at https://elevenexperience.com/deplar-farm-iceland-summer | **GR OPCO 00002421-00002429** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 93 of 103

| 1230. | Circa-2023 captured information on Rio Palena Lodge posted at https://elevenexperience.com/eleven-rio-palena-lodge | **GR OPCO 00002472-00002480** |
|---|---|---|
| 1231. | Eleven Systems Website | **GR OPCO 00002739-00002766** |
| 1232. | Circa-2023 captured information on Bahama House, Chalet Pelerin, and Chalet Hibou (Summer) | **GR OPCO 00002439-00002463** |
| 1233. | Circa-2023 captured information on Pescador Lodge, Revelstoke Lodge and Cedar Lodge (Summer) | **GR OPCO 00002488-00002510** |
| 1234. | Crested Butte Lofts Website | **GR OPCO 00002735-00002737** |
| 1235. | Circa-2023 captured information about Public House from http://PublicHouseCB.com | **GR OPCO 00002617-00002638** |
| 1236. | Circa-2023 captured information about the Public House Lofts | **GR OPCO 0002847-0002849** |
| 1237. | Crested Butte Business License Information | **GR OPCO 00001423-00001424** |
| 1238. | Colorado Code for Hotel and Restaurant Alcohol Licenses | **GR OPCO 00001425-00001429** |
| 1239. | Defendant Eleven IP Holdings, LLC's Aug. 11, 2023 filed Answer/Counterclaim Directed to GR Opco, LLC | **D.E. 60** |
| 1240. | GR Opco, LLC's June 15, 2023 Amended Responses to Defendant's First Set of Requests for Admissions | **n/a** |
| 1241. | GR Opco, LLC's June 27, 2023 Supplemental Responses to Defendants' First Set of Interrogatories | **n/a** |
| 1242. | GR Opco LLC's Aug. 10, 2023 Response to Defendants' Second Set of Requests for Admissions | **n/a** |
| 1243. | Defendants' Oct. 17, 2023 served Third Amended and Supplemental Responses to GR Opco LLC's First Set of Interrogatories | **n/a** |
| 1244. | Copy of https://www.11thAvenueHostel.com | **GR OPCO 0000001-0000054** |
| 1245. | @11thAvenue Twitter Handle for 11th AVENUE | **GR OPCO 00000079-00000084** |
| 1246. | ████████████████████ | **HOSTEL 000043-000044 HIGHLY CONFIDENTIAL** |
| 1247. | ████████████████ | **HOSTEL 000045-000046 HIGHLY CONFIDENTIAL** |
| 1248. | ████████████████ | **HOSTEL 000038** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 94 of 103

| | | HIGHLY CONFIDENTIAL |
|---|---|---|
| 1249. | ██████████████████ ██████████ | HOSTEL 000051-000052 HIGHLY CONFIDENTIAL |
| 1250. | ██████████████████ ██████████ | HOSTEL 000053-000056 HIGHLY CONFIDENTIAL |
| 1251. | ████████████████ | HOSTEL 000040 HIGHLY CONFIDENTIAL |
| 1252. | Mar. 29, 2011 Invoice for 11th AVENUE to join Visit Denver's President's Level | GR OPCO 00127373-00127374 |
| 1253. | █████████████████ | GR OPCO 00127497 CONFIDENTIAL |
| 1254. | ██████████████████ █████████ | GR OPCO 00161950 HIGHLY CONFIDENTIAL |
| 1255. | ██████████████████ ██████████ | GR OPCO 00162069 HIGHLY CONFIDENTIAL |
| 1256. | ██████████████████ ██████ | GR OPCO 00128078 HIGHLY CONFIDENTIAL |
| 1257. | Feb. 2014 Rates Sheet for 11th AVENUE HOTEL AND HOSTEL | GR OPCO 00128089 |
| 1258. | ██████████████████ | GR OPCO 0128463 CONFIDENTIAL |
| 1259. | June 4, 2014 Rates for Visit Denver Presidential Level Membership | GR OPCO 00128467-00128468 |
| 1260. | ██████████████████ ██████████ | GR OPCO 00128512-00128513 CONFIDENTIAL |
| 1261. | █████████████████ ████████ | GR OPCO 00128750-00128751 CONFIDENTIAL |
| 1262. | ██████████████████ ██████████ | GR OPCO 00128752-00128753 CONFIDENTIAL |
| 1263. | ██████████████████ █████████ | GR OPCO 0128904-0128905 CONFIDENTIAL |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 95 of 103

| 1264. | ████████████████████████████ ██████████████ | GR OPCO 00128909-00128911 CONFIDENTIAL |
| 1265. | ████████████████████████████ ██████████████████ ████ | GR OPCO 00128939-00128941 CONFIDENTIAL |
| 1266. | ████████████████████████████ ██████████████████ ████████ | GR OPCO 00129057-0129058 CONFIDENTIAL |
| 1267. | ████████████████████████████ ██████████████ | GR OPCO 00129080-00129084 CONFIDENTIAL |
| 1268. | ████████████████████████████ ████████████████████ ██████████ ██████████████ | GR OPCO 00129314 CONFIDENTIAL |
| 1269. | ████████████████████████████ ██████ | GR OPCO 00129840-00129842 HIGHLY CONFIDENTIAL |
| 1270. | ████████████████████████████ ██████████████ | GR OPCO 00130472 HIGHLY CONFIDENTIAL |
| 1271. | ████████████████████████████ ████████ | GR OPCO 00133186 HIGHLY CONFIDENTIAL |
| 1272. | ████████████████████████████ ████████████ | GR OPCO 00134032 HIGHLY CONFIDENTIAL |
| 1273. | ████████████████████████████ ██████████████ | GR OPCO 00134164 HIGHLY CONFIDENTIAL |
| 1274. | ████████████████████████████ ██████████████ | GR OPCO 00134185 CONFIDENTIAL |
| 1275. | ████████████████████████████ ██████████████ | GR OPCO 00134374 CONFIDENTIAL |
| 1276. | ████████████████████████████ ████████ | GR OPCO 00204896-00204902 HIGHLY CONFIDENTIAL |
| 1277. | Aug. 23, 2017 e-mail exchange with Visit Denver to supply 11th AVENUE HOTEL brochures for placement at Denver International Airport | GR OPCO 00138459-00138460 |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 96 of 103

| 1278. | ███████████████████████████████ ████████████████████ | GR OPCO 00141295-00141296 CONFIDENTIAL |
|---|---|---|
| 1279. | Aug. 17, 2023 e-mail exchange regarding TripAdvisor.com ranking 11th AVENUE HOTEL as No. 1 Hotel in Denver | GR OPCO 00160833-00160835 |
| 1280. | Aug. 20, 2023 TripAdvisor Review | GR OPCO 00160840-00160841 |
| 1281. | ███████████████████████████████ | HOSTEL 000214-000257 HIGHLY CONFIDENTIAL |
| 1282. | ██████████████████████████ █████████ | GR OPCO 00127339 HIGHLY CONFIDENTIAL |
| 1283. | ██████████████████████████ █████████ | HOSTEL 000074 HIGHLY CONFIDENTIAL |
| 1284. | ████████████████████████████ █████████ | GR OPCO 00127338 HIGHLY CONFIDENTIAL |
| 1285. | ████████████████████████████ ██████████████████████████████ | HOSTEL 000030 HIGHLY CONFIDENTIAL |
| 1286. | ████████████████████████████ ███████████████ | HOSTEL 000047-000050 HIGHLY CONFIDENTIAL |
| 1287. | ███████████████████████████████ | HOSTEL 000204-000213 HIGHLY CONFIDENTIAL |
| 1288. | DenverArchitecture.org Article on 11th AVENUE Restoration | GR OPCO 00357501-00357507 |
| 1289. | Visit Denver Listing for 11th AVENUE | GR OPCO 00357350-00357357 |
| 1290. | TripAdvisor.com Listing and Reviews for 11th AVENUE | GR OPCO 00357358-00375375 |
| 1291. | HostelWorld.com Listing for 11th AVENUE | GR OPCO 00357376-00357384 |
| 1292. | Agoda.com Listing for 11th AVENUE | GR OPCO 00357385-00357403 |
| 1293. | Colorado.com Hotels & Lodging in Colorado Page | GR OPCO 00002732-00002734 |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 97 of 103

| 1294. | Colorado.com Listing for 11th AVENUE | **GR OPCO 00357404-00357409** |
|---|---|---|
| 1295. | Facebook.com Page for 11th AVENUE | **GR OPCO 00357410-00357443** |
| 1296. | Google Listing for 11th AVENUE | **GR OPCO 00357444-00357470** |
| 1297. | Kayak.com Listing for 11th AVENUE | **GR OPCO 00357471-00357487** |
| 1298. | Trip.com Listing for 11th AVENUE | **GR OPCO 00357488-00357500** |
| 1299. | HostelClub.com Listing for 11th AVENUE | **GR OPCO 00357508-00357518** |
| 1300. | MoMondo.com Listing for 11th AVENUE | **GR OPCO 00357525-00357540** |
| 1301. | LinkedIn Profile for 11th AVENUE | **GR OPCO 00357519-00357524** |
| 1302. | Booked.com Profile for 11th AVENUE | **GR OPCO 00357541-00457558** |
| 1303. | TheHostelGroup.com Profile for 11th AVENUE | **GR OPCO 00357559-00357567** |
| 1304. | Priceline.com Profile for 11th AVENUE | **GR OPCO 00357568-00357578** |
| 1305. | Trivago.com Profile for 11th AVENUE | **GR OPCO 00357579-00357589** |
| 1306. | Hotels Colorado Profile for 11th AVENUE | **GR OPCO 00357590-00357603** |
| 1307. | Denver Hotels Profile for 11th AVENUE | **GR OPCO 00357604-00357610** |
| 1308. | HotelsColorado.net Profile for 11th AVENUE | **GR OPCO 00357611-00357616** |
| 1309. | Atrapalo.com Profile for 11th AVENUE | **GR OPCO 00357617-00357633** |
| 1310. | Chiangdao.com Profile for 11th AVENUE | **GR OPCO 00357634-00357642** |
| 1311. | Skyscanner Profile for 11th AVENUE | **GR OPCO 00357643-00357658** |
| 1312. | Wego Profile for 11th AVENUE | **GR OPCO 00357659-00357667** |
| 1313. | PlanetofHotels.com Profile for 11th AVENUE | **GR OPCO 00357668-00357682** |
| 1314. | Reddit Reviews for 11th AVENUE HOSTEL (Set 1 of 3) | **GR OPCO 00357683-00357692** |
| 1315. | Reddit Reviews for 11th AVENUE HOSTEL (Set 2 of 3) | **GR OPCO 00357749-00357753** |

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 98 of 103

| 1316. | Reddit Reviews for 11TH AVENUE HOSTEL (Set 3 of 3) | **GR OPCO 00357763-00357790** |
|---|---|---|
| 1317. | HikersBay.com Profile for 11TH AVENUE | **GR OPCO 00357693-00357725** |
| 1318. | InstantWorldBooking.com Profile for 11TH AVENUE | **GR OPCO 00357726-00357733** |
| 1319. | InstantWorldBooking.com Profile for 11TH AVENUE | **GR OPCO 00357754-00357762** |
| 1320. | ReadyToTrip.com Profile for 11TH AVENUE | **GR OPCO 00357734-00357748** |
| 1321. | Denver Post article "New Generation of Colorado hostels enticing travelers with boutique amenities." | **GR OPCO 0000060-0000078** |
| 1322. | ███████████████████████ ████ | **GR OPCO 00358038-00389470 HIGHLY CONFIDENTIAL** |
| 1323. | Copy of http://www.TheElevenInn | **GR OPCO 0000085-00000087** |
| 1324. | ███████████████████████ | **GR OPCO 00357178 HIGHLY CONFIDENTIAL** |
| 1325. | Sept. 15, 2010 dated General Warranty Deed from Balmorhea Partners LLC to SombrasGroup LLC | **GR OPCO 00357179-00357186** |
| 1326. | LEXIS NEXIS Report regarding THE ELEVEN INN | **GR OPCO 00375221-00375235** |
| 1327. | Pricing for THE ELEVEN INN | **SOMBRAS 0000080** |
| 1328. | Email providing pricing for THE ELEVEN INN | **SOMBRAS 0000081** |
| 1329. | THE ELEVEN INN Brochures | **SOMBRAS 0000073-0000079** |
| 1330. | Pictures of THE ELEVEN INN (Set 1 of 2) | **GR OPCO 00357236-00357245** |
| 1331. | Pictures of THE ELEVEN INN (Set 2 of 2) | **GR OPCO 00357313 -00357319** |
| 1332. | Balmorhea State Park Website | **GR OPCO 00357320-00357321** |
| 1333. | TripAdvisor.com Profile for THE ELEVEN INN | **GR OPCO 0000088-00000150** |
| 1334. | TripAdvisor.com Reviews for THE ELEVEN INN | **GR OPCO 00357246-003573087** |
| 1335. | Yelp.com Profile for THE ELEVEN INN | **GR OPCO 00000151-00000180** |
| 1336. | Yelp.com Selection of Reviews for The ELEVEN INN | **GR OPCO 00357322-00357336** |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 99 of 103

| 1337. | Google Profile for THE ELEVEN INN | **GR OPCO 00000181-00000194** |
| 1338. | Google Reviews for THE ELEVEN INN | **GR OPCO 00357337-00357344** |
| 1339. | YellowPages.com Listing for THE ELEVEN INN | **GR OPCO 00357309** |
| 1340. | FourSquare Listing for THE ELEVEN INN | **GR OPCO 00357310** |
| 1341. | RoadTrippers.com Listing for THE ELEVEN INN | **GR OPCO 00357311** |
| 1342. | HeyMotels.com Listing for THE ELEVEN INN | **GR OPCO 00357312** |
| 1343. | TripAdvisor.com profile for The ELEVEN INN | **GR OPCO 00357246-003573087** |
| 1344. | June 2011 Travel & Outdoors article about Balmorhea, Texas & THE ELEVEN INN | **GR OPCO 00375217-00357219** |
| 1345. | "The Beths List" Article about THE ELEVEN INN | **GR OPCO 00357198 - 00357216** |
| 1346. | 2010-2022 Itemized Advertising and Promotional Listing for THE ELEVEN INN | **SOMBRAS 0000079** |
| 1347. | July 2023 Monthly Receipt Ledger for THE ELEVEN INN | **SOMBRAS 0000082-0000085** |
| 1348. | 2010-2023 (through Aug. 2023) Monthly & Yearly Revenues for THE ELEVEN INN | **SOMBRAS 0000083-0000085** |
| 1349. | Sept. 20, 2022 executed Trademark Assignment Agreement from SombrasGroup LLC | **GR OPCO 00357346 - 00357348** |
| 1350. | SombrasGroup LLC Historic Reservation Folios (expected 2010-2022) | **(BATES IDENTIFICATION FORTHCOMING)** |
| 1351. | David O. Marlow Photography List of Clients | **GR OPCO 00002677-00002679** |
| 1352. | SKC Agency Archive of E11EVEN Social Media Content | **GR OPCO 27817-127337** |
| 1353. | Filings in Trademark Dispute in the Western District of Texas | **GR OPCO 00357816-00357824 & 00357944-00354959 & 357978-00357984** |
| 1354. | TripAdvisor Reviews of Public House | **GR OPCO 00357942-00357943** |
| 1355. | Town of Crested Butte Public Information Documents | **GR OPCO 00357825-00357900 & 00357960-00357977 & 00357985-00358022 & 00389477** |
| 1356. | Docket Sheet, including copies of any and all filings made by the parties (and exhibits thereto) | **n/a** |
| 1357. | Any exhibits (including portions or subsets thereof) listed, referenced or identified by Defendants not provided herein. | |

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 100 of 103

Plaintiff expressly reserves the right to amend, modify, edit and supplement the foregoing initial exhibit list as: (a) discovery remains on-going, (b) Plaintiff, proximate the filing of this initial exhibit list, is seeking leave to amend its pleading to join new parties as well as add additional allegations, (c) Plaintiff has not had the benefit to review Defendants' exhibit list, and (d) since September 1, 2023 both sides have produced the majority of their documents and Plaintiff continues to review those documents for purpose of identifying relevant information.

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 101 of 103

Dated: Oct. 27, 2023                    Respectfully submitted,

By: ***Robert H. Thornburg***

Robert H. Thornburg / Fla. Bar No. 630829
email: rthornburg@allendyer.com
Susan J. Latham / Fla. Bar No. 687391
email: slatham@allendyer.com
James R. Leahy / Fla. Bar No. 1044500
email: jleahy@allendyer.com
ALLEN, DYER, DOPPELT & GILCHRIST, P.A.
1221 Brickell Ave., Suite 2400
Miami, Florida 33131
Telephone:    305-374-8303
Facsimile:    305-374-8306

Ryan T. Santurri / Fla. Bar No. 15698
email: rsanturri@allendyer.com
Melissa Dangond / Fla. Bar No. 1025285
email: mdangond@allendyer.com
ALLEN, DYER, DOPPELT & GILCHRIST, P.A.
255 S. Orange Avenue, Suite 1401
Orlando, FL 32801
Telephone:    407-841-2330
Facsimile:    407-841-2343

 and

Jordi C. Martinez-Cid / Fla. Bar No. 100566
email: jmartinez-cid@martinez-cidlaw.com
          service@martinez-cidlaw.com.
Andy Hernandez / Fla. Bar. No. 1018581
email: ahernandez@martinez-cidlaw.com
MARTINEZ-CID LAW
1 S.E. 3rd Avenue, Suite 2300
Miami, Florida 33131
Telephone:    305-704-9162

*Attorneys for GR Opco, LLC d/b/a/ E11EVEN*

**Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List**
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 102 of 103

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on Oct. 27, 2023, I electronically filed the foregoing document with the Clerk of the Court using CM/ECF.  I also certify that the foregoing document is being served this day on all counsel of record or pro se parties identified on the attached Service List in the manner specified, either via transmission of Notices of Electronic Filing generated by CM/ECF or in some other authorized manner for those counsel or parties who are not authorized to receive electronically Notices of Electronic Filing.

By:    ***Robert H. Thornburg***
ROBERT H. THORNBURG

## SERVICE LIST
*Case No.* 1:22-cv-24119-FAM

Gavin C. Gaukroger
Florida Bar No. 76489
ggaukroger@bergersingerman.com
Ana Carolina Varela
Florida Bar No. 123069
cvarela@bergersingerman.com
BERGER SINGERMAN LLP
1450 Brickell Avenue, Suite 1900
Miami, FL 33131
Telephone: (305) 755-9500

Dale M. Cendali (admitted *pro hac vice*)
dale.cendali@kirkland.com
Shanti Sadtler Conway (admitted *pro hac vice*)
shanti.conway@kirkland.com
Eric Loverro (admitted *pro hac vice*)
eric.loverro@kirkland.com
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, NY 10022
Telephone: (212) 446-4800

Miranda D. Means (admitted *pro hac vice*)
Miranda.means@kirkland.com
KIRKLAND & ELLIS LLP
200 Clarendon Street
Boston, MA 02116
Telephone: (617) 385-7500

*Attorney for Defendants*

Plaintiff GR Opco LLC d/b/a E11EVEN's Exhibit List
HIGHLY CONFIDENTIAL UNDER THE STIPULATED PROTECTIVE ORDER (D.E. 30)
Filed Under Seal Pursuant to S.D. Fla. Local Rule 5.4(b)(1) - Page 103 of 103